# Programmatic Biological Opinion for the National Petroleum Reserve-Alaska (NPR-A) Integrated Activity Plan – 7/31/25
## U.S. Fish and Wildlife Service Administrative Record

| Linked File | Bates # | Pages | Date | Document Title | Description | Author | Recipients |
|---|---|---|---|---|---|---|---|
| FWS2025_001 | FWS2025_00001 | 2 | 03/28/25 | FWS2025_001_20250328a_email_BLM to FWS_2020 ROD GIS data | Email from BLM to FWS with GIS shapefile package for the 2020 NPR-A IAP EIS. | Carrie Cecil | Neesha Stellrecht, Craig Perham |
| FWS2025_002 | FWS2025_00003 | 1 | 03/28/2025 | FWS2025_002_20250328b_Email attachment BLM to FWS_NPRA2020_ROD_GISData | Email attachment: GIS shapefiles for 2020 NPR-A IAP ROD (actual data in separate zip file) | Carrie Cecil | Neesha Stellrecht, Craig Perham |
| FWS2025_003 | FWS2025_00004 | 2 | 04/02/2025 | FWS2025_003_20250402a_email_FWS to BLM_NPR-A consultation needs | Email from FWS to BLM; recommendations of what to include in BA | Kaiti Ott | Carrie Cecil, Craig Perham, Neesha Stellrecht, Matt Sprau, Pauline Hope, Annie Maliguine |
| FWS2025_004 | FWS2025_00006 | 1 | 04/02/2025 | FWS2025_004_20250402b_email_BLM to FWS_Notification of intent to reinitiate | Email from BLM to FWS | Carrie Cecil | Neesha Stellrecht, Pauline Hope, Kaiti Ott, Drew Crane, Fairbanks ES, Craig Perham, Nicole Hayes, Kevin Pendergast |
| FWS2025_005 | FWS2025_00007 | 2 | 04/02/2025 | FWS2025_005_20250402c_NPRA_IAP_2025_USFWS_Notice of Reinitiation Letter | Email attachment: Memo from BLM to FWS | Kevin Pendergast | Neesha Stellrecht |
| FWS2025_006 | FWS2025_00009 | 1 | 05/09/2025 | FWS2025_006_20250509a_email_BLM to FWS_Initiation of Formal Consultation | Email from BLM to FWS | Carrie Cecil | Doug Cooper, Pauline Hope, Drew Crane, Annie Maliguine, Craig Perham, Kevin Pendergast, Nicole Hayes, Serena Sweet, Fairbanks ES, Kaiti Ott |
| FWS2025_007 | FWS2025_00010 | 3 | 05/09/2025 | FWS2025_007_20250509b_2025_NPRA_IAP_ESA_USFWS_CoverMemo_1 | Email Attachment: Memo from BLM to FWS to initiate formal consultation | Kevin Pendergast | Doug Cooper |
| FWS2025_008 | FWS2025_00013 | 313 | 05/09/2025 | FWS2025_008_20250509c_BLM 2025 BA for the NPR-A IAP May 2025 | Email Attachment: Biological Assessment | Carrie Cecil | Doug Cooper, Pauline Hope, Drew Crane, Annie Maliguine, Craig Perham, Kevin Pendergast, Nicole Hayes, Serena Sweet, Fairbanks ES, Kaiti Ott |
| FWS2025_009 | FWS2025_00326 | 1 | 05/09/2025 | FWS2025_009_20250509d_Email Attachment_OGPotential Shapefiles | Email attachment: Project shapefiles (data in separate zip file) | Carrie Cecil | Doug Cooper, Pauline Hope, Drew |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Crane, Annie Maliguine, Craig Perham, Kevin Pendergast, Nicole Hayes, Serena Sweet, Fairbanks ES, Kaiti Ott |
| FWS2025_010 | FWS2025_00327 | 2 | 05/22/2025 | FWS2025_010_20250522a_email_BLM to FWS_NPR-A IAP 2025 Sec 7 USFWS Data Transmittal | Email from BLM to FWS with project data | Carrie Cecil | Pauline Hope, Kaiti Ott, Annie Maliguine, Craig Perham, Serena Sweet, Cindy Hamfler, Doug Cooper |
| FWS2025_011 | FWS2025_00329 | 29 | 05/22/2025 | FWS2025_011_20250522b_email_BLM to FWS_Attachment_PBCH_Calcs_v1_20250522 | Email attachment: Spreadsheet with polar bear critical habitat calculations | | |
| FWS2025_012 | FWS2025_00358 | 1 | 05/22/2025 | FWS2025_012_20250522c_Email Attachment_Potential Marine Vessel Route | Email attachment: project shapefiles (data in separate zip file) | | |
| FWS2025_013 | FWS2025_00359 | 2 | 06/13/2025 | FWS2025_013_20250613_email_BLM to FWS_Answers to Follow Up Questions 6.12 | Email from BLM to FWS regarding ice pads and vessel activity | Carrie Cecil | Pauline Hope, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet |
| FWS2025_014 | FWS2025_00361 | 2 | 06/25/2025 | FWS2025_014_20250625_email_BLM to FWS_Seismic Survey Question | Email from BLM to FWS regarding the number of seismic surveys and survey area | Carrie Cecil | Pauline Hope, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet |
| FWS2025_015 | FWS2025_00363 | 1 | 07/18/2025 | FWS2025_015_20250718a_email_BLM to FWS_Natural Gas Pipeline Connector | Email from BLM to FWS regarding the potential for natural gas pipelines | Carrie Cecil | Pauline Hope, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet, Nicole Hayes |
| FWS2025_016 | FWS2025_00364 | 2 | 07/18/2025 | FWS2025_016_20250718b_email_FWS to BLM_Natural Gas Pipeline Connector | Email from FWS to BLM, follow up questions | Pauline Hope | Carrie Cecil, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet, Nicole Hayes |
| FWS2025_017 | FWS2025_00366 | 3 | 07/21/2025 | FWS2025_017_20250721_email_BLM to FWS_Natural Gas Clarification for NPR-A IAP | Email from BLM to FWS, gas wells | Carrie Cecil | Pauline Hope, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet, Nicole Hayes |
| FWS2025_018 | FWS2025_00369 | 1 | 07/24/2025 | FWS2025_018_20250724a_email_BLM to FWS_NPRA IAP Proposed Action ROPS and Stips | Email from BLM to FWS, word version of ROPs and Stips, updated numbering | Carrie Cecil | Pauline Hope, Serena Sweet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_019 | FWS2025_00370 | 32 | 07/24/2025 | FWS2025_019_20250724b_email_Attachment_ BLM 2025 IAP_Proposed Action_ROPS and Stips | Email attachment: ROPs and Stips | | |
| FWS2025_020 | FWS2025_00402 | 3 | 07/28/2025 | FWS2025_020_20250728_email_BLM to FWS_Natural Gas Pipeline Connector | Email from BLM to FWS, clarification on gas development | Carrie Cecil | Pauline Hope, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet, Nicole Hayes |
| FWS2025_021 | FWS2025_00405 | 2 | 07/29/2025 | FWS2025_021_20250729_email_FWS to BLM_Transmittal of Draft BO | Email from FWS to BLM, Transmittal of draft BO | Pauline Hope | Carrie Cecil, Annie Maliguine, Kaiti Ott, Craig Perham, Serena Sweet, Nicole Hayes |
| FWS2025_022 | FWS2025_00407 | 1 | 07/31/2025 | FWS2025_022_20250731a_email_BLM to FWS_Clarification of life of the IAP | Email from BLM to FWS, life of the IAP | Carrie Cecil | Pauline Hope, Nicole Hayes, Serena Sweet, Craig Perham, Kaiti Ott |
| FWS2025_023 | FWS2025_00408 | 2 | 07/31/2025 | FWS2025_023_20250731b_email_BLM to FWS_Completion of review of draft Final BO | Email from BLM to FWS, no further comments on draft BO | Carrie Cecil | Pauline Hope, Nicole Hayes, Serena Sweet, Craig Perham, Kaiti Ott |
| FWS2025_024 | FWS2025_00410 | 1 | 07/31/2025 | FWS2025_024_20250731c_email_FWS to BLM_Transmittal of Final NPR-A IAP BO | Email transmittal of final BO | Drew Crane | Carrie Cecil, Serena Sweet, Pauline Hope, Kaiti Ott, Holly Carroll, Matt Sprau, Craig Perham, Stephanie Kuhns |
| FWS2025_025 | FWS2025_00411 | 412 | 07/31/2025 | FWS2025_025_20250731d_FINAL_BiOp_BLM NPR-A IAP 2025_signed | Email attachment: Final Biological Opinion | | |
| FWS2025_026 | FWS2025_00823 | 9 | 2002 | FWS2025_026_Aars, J., and R. A. Ims. 2002. Intrinsic and climatic determinants of population demography: the tundra dynamics of tundra voles | Literature Cited | | |
| FWS2025_027 | FWS2025_00832 | 4 | 2023 | FWS2025_027_ACCS and NSSI (Alaska Center for Conservation Science and North Slope Science Initiative). 2023. North Slope Infrastructure (V13): Roads, Pipelines and Developed Areas WEBPAGE | Literature Cited | | |
| FWS2025_028 | FWS2025_00836 | 1 | 2023 | FWS2025_028_ACCS and NSSI (Alaska Center for Conservation Science and North Slope Science Initiative). 2023. North Slope Infrastructure (V13): Roads, Pipelines and Developed Areas GEODATABASE | Literature Cited | | |
| FWS2025_029 | FWS2025_00837 | 1049 | 2005 | FWS2025_029_ACIA (Arctic Climate Impact Assessment). 2005. Arctic Climate Impact Assessment 2005 | Literature Cited | | |
| FWS2025_030 | FWS2025_01886 | 105 | 2003 | FWS2025_030_ADEC (Alaska Department of Environmental Conservation). 2003. Alaska's | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Final 2002/2003 Integrated Water Quality Monitoring and Assessment Report | | | |
| FWS2025_031 | FWS2025_01991 | 66 | 2010 | FWS2025_031_ADEC (Alaska Department of Environmental Conservation). 2010. Tundra Treatment Guidelines, A Manual for treating oil and hazardous substance spills to tundra | Literature Cited | | |
| FWS2025_032 | FWS2025_02057 | 65 | 2023 | FWS2025_032_ADEC (Alaska Department of Environmental Conservation). 2023. Alaska Greenhouse Gas Emission Inventory 1990-2020 | Literature Cited | | |
| FWS2025_033 | FWS2025_02122 | 2 | 2024 | FWS2025_033_ADEC (Alaska Department of Environmental Conservation). 2024. Division of Spill Prevention and Response Contaminated Sites WEBPAGE | Literature Cited | | |
| FWS2025_034 | FWS2025_02124 | 1 | 2025 | FWS2025_034_ADEC (Alaska Department of Environmental Conservation). 2025. ADEC Spill Database WEBPAGE | Literature Cited | | |
| FWS2025_035 | FWS2025_02125 | 1 | 2018 | FWS2025_035_ADFG (Alaska Department of Fish and Game). 2018. State of Alaska Special Status Species WEBPAGE | Literature Cited | | |
| FWS2025_036 | FWS2025_02126 | 50 | 1992 | FWS2025_036_Afton, A. D., and S. L. Paulus. 1992. Incubation and brood care | Literature Cited | | |
| FWS2025_037 | FWS2025_02176 | 13 | 2017 | FWS2025_037_AHFC (Alaska Housing Finance Corporation). 2017. 2017 Alaska Housing Assessment, Kusilvak Census Area | Literature Cited | | |
| FWS2025_038 | FWS2025_02189 | 34 | 2013 | FWS2025_038_ANC (Alaska Nanuuq Commission). 2013. Polar Bear deterrence workshop | Literature Cited | | |
| FWS2025_039 | FWS2025_02223 | 3 | 2007 | FWS2025_039_Alaska Report. 2007. Digging for dinosaurs | Literature Cited | | |
| FWS2025_040 | FWS2025_02226 | 5 | 1993 | FWS2025_040_Amstrup, S. C. 1993. Human disturbances of denning polar bears in Alaska | Literature Cited | | |
| FWS2025_041 | FWS2025_02231 | 24 | 2003 | FWS2025_041_Amstrup, S.C. 2003. Polar Bear (Ursus maritimus) | Literature Cited | | |
| FWS2025_042 | FWS2025_02255 | 4 | 2023 | FWS2025_042_Amstrup, S. C. & C. M. Bitz. 2023. Unlock the Endangered Species Act to address GHG emissions | Literature Cited | | |
| FWS2025_043 | FWS2025_02259 | 11 | 1995 | FWS2025_043_Amstrup, S.C. and G.M. Durner. 1995. Survival rates of radio-collared female polar bears and their dependent young | Literature Cited | | |
| FWS2025_044 | FWS2025_02270 | 11 | 1994 | FWS2025_044_Amstrup, S.C. & C. Gardner. 1994. Polar bear maternity denning in the Beaufort Sea | Literature Cited | | |
| FWS2025_045 | FWS2025_02281 | 3 | 1989 | FWS2025_045_Amstrup, S. C., C. Gardner, K. C. Myers, and F. W. Oehme. 1989. Ethylene glycol (antifreeze) poisoning in a free-ranging polar bear | Literature Cited | | |
| FWS2025_046 | FWS2025_02284 | 19 | 2000 | FWS2025_046_Amstrup, S.C., G.M. Durner, I. Stirling, N.J. Lunn, and F. Messier. 2000. | Literature Cited | | |

| | | | | Movements and distribution of polar bears in the Beaufort Sea | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_047 | FWS2025_02303 | 20 | 2004 | FWS2025_047_Amstrup, S.C., T.L. McDonald, and G.M. Durner. 2004. Using satellite radiotelemetry data to delineate and manage wildlife populations | Literature Cited | | |
| FWS2025_048 | FWS2025_02323 | 13 | 2005 | FWS2025_048_Amstrup, S.C., G.M. Durner, I. Stirling, and T.L. McDonald. 2005. Allocating harvests among polar bear stocks in the Beaufort Sea | Literature Cited | | |
| FWS2025_049 | FWS2025_02336 | 56 | 2006 | FWS2025_049_Amstrup, S. C., G. M. Durner, T. L. McDonald, and W. R. Johnson. 2006. Estimating potential effects of hypothetical oil spills on polar bears | Literature Cited | | |
| FWS2025_050 | FWS2025_02392 | 7 | 2006 | FWS2025_050_Amstrup, S. C., I. Stirling, T. S. Smith, C. Perham, and G. W. Thieman. 2006. Recent observations of intraspecific predation and cannibalism among polar bears in the southern Beaufort Sea | Literature Cited | | |
| FWS2025_051 | FWS2025_02399 | 56 | 2008 | FWS2025_051_Amstrup, S. C., B. G. Marcot, and D. C. Douglas. 2008. A Bayesian network modeling approach to forecasting the 21st century worldwide status of polar bears | Literature Cited | | |
| FWS2025_052 | FWS2025_02455 | 198 | 2019 | FWS2025_052_Amundson, C. L., P. L. Flint, R. A. Stehn, R. M. Platte, H. M. Wilson, W. W. Larned and J. B. Fischer. 2019. Spatio-temporal population change of Arctic-breeding waterbirds on the Arctic Coastal Plain of Alaska | Literature Cited | | |
| FWS2025_053 | FWS2025_02654 | 8 | 2007 | FWS2025_053_Andersen, M., and J. Aars. 2008. Short-term behavioral response of polar bears (Ursus maritimus) to snowmobile disturbance | Literature Cited | | |
| FWS2025_054 | FWS2025_02661 | 12 | 2024 | FWS2025_054_Andersen, E.M., R.R. Wilson, K.D. Rode, G.M. Durner, T.C. Atwood, D.D. Gustine. 2024. The post-emergence period for denning polar bears: phenology and influence on cub survival | Literature Cited | | |
| FWS2025_055 | FWS2025_02673 | 72 | 1994 | FWS2025_055_Anderson, B. A., & B. Cooper. 1994. Distribution and abundance of spectacled eiders in the Kuparuk and Milne Point oilfields, Alaska, 1993 | Literature Cited | | |
| FWS2025_056 | FWS2025_02745 | 33 | 1992 | FWS2025_056_Anderson, M.G., J.M, Rhymer, and F.C. Rohwer. 1992. Philopatry, dispersal, and the genetic structure of waterfowl populations | Literature Cited | | |
| FWS2025_057 | FWS2025_02778 | 37 | 1995 | FWS2025_057_Anderson, B. A., A. Stickney, R. J. Ritchie, and B. A. Cooper. 1995. Avian studies in the Kuparuk Oilfield, Alaska, 1994 | Literature Cited | | |
| FWS2025_058 | FWS2025_02815 | 45 | 2009 | FWS2025_058_Anderson, B. A., A. A. Stickney, T. Obritschkewitsch, J. E. Shook, and P. E. Seiser. 2009. Avian studies in the Kuparuk Oilfield, Alaska, 2008 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_059 | FWS2025_02860 | 15 | 2015 | FWS2025_059_Andresen, C. G., and V. L. Lougheed. 2015. Disappearing Arctic tundra ponds: Fine-scale analysis of surface hydrology in drained thaw lake basins over a 65 year period (1948–2013) | Literature Cited | | |
| FWS2025_060 | FWS2025_02875 | 194 | 2009 | FWS2025_060_Arctic Council. 2009. Arctic marine shipping assessment 2009 report | Literature Cited | | |
| FWS2025_061 | FWS2025_03069 | 96 | 2018 | FWS2025_061_Arctic Monitoring and Assessment Programme (AMAP). 2018. AMAP Assessment 2018: Biological Effects of Contaminants on Arctic Wildlife and Fish | Literature Cited | | |
| FWS2025_062 | FWS2025_03165 | 14 | 1996 | FWS2025_062_Arthur, S.M., B.F.J. Manly, L.L. McDonald, and G.W. Garner. 1996. Assessing habitat selection when availability changes | Literature Cited | | |
| FWS2025_063 | FWS2025_03179 | 17 | 2019 | FWS2025_063_Attanas, L. B. and R. M. Burgess. 2019. Eider surveys in the Kuparuk Oilfield, Alaska, 2018 | Literature Cited | | |
| FWS2025_064 | FWS2025_03196 | 35 | 2020 | FWS2025_064_Attanas, L. B., and J. E. Shook. 2020. Eider surveys in the Kuparuk oilfield, Alaska, 2019 | Literature Cited | | |
| FWS2025_065 | FWS2025_03231 | 124 | 2015 | FWS2025_065_Atwood, T.C., B.G. Marcot, D.C. Douglas, S.C. Amstrup, K.D. Rode, G.M. Durner, and J.F. Bromaghin. 2015. Evaluating and ranking threats to the long-term persistence of polar bears | Literature Cited | | |
| FWS2025_066 | FWS2025_03355 | 22 | 2016 | FWS2025_066_Atwood, T.C., B.G. Marcot, D.C. Douglas, S.C. Amstrup, K.D. Rode, G.M. Durner, and J.F. Bromaghin. 2016. Forecasting the relative influence of environmental and anthropogenic stressors on polar bears | Literature Cited | | |
| FWS2025_067 | FWS2025_03377 | 18 | 2016 | FWS2025_067_Atwood, T.C., E. Peacock, M.A. McKinney, K. Lillie, R.R. Wilson, D.C. Douglas, S. Miller, and P. Terletzky. 2016. Rapid environmental change drives increased land use by an Arctic marine predator | Literature Cited | | |
| FWS2025_068 | FWS2025_03395 | 13 | 2017 | FWS2025_068_Atwood, T.C., C. Duncan, K.A. Patyk, P. Nol, J. Rhyan, M. McCollum, M.A. McKinney, A.M. Ramey, C.K. Cerqueira-Cézar, O.C.H Kwok, J.P. Dubey, and S. Hennager. 2017. Environmental and behavioral changes may influence the exposure of an Arctic apex predator to pathogens and contaminants | Literature Cited | | |
| FWS2025_069 | FWS2025_03408 | 24 | 2020 | FWS2025_069_Atwood, T.C., Bromaghin, J.F., Patil, V.P., Durner, G.M., Douglas, D.C., and Simac, K.S. 2020. Analyses on subpopulation abundance and annual number of maternal dens for the U.S. Fish and Wildlife Service on polar bears (Ursus maritimus) in the southern Beaufort Sea, Alaska | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_070 | FWS2025_03432 | 273 | 2006 | FWS2025_070_Bader, H. R., and J. Guimond. 2006. Alaska North Slope tundra travel model and validation study | Literature Cited | | |
| FWS2025_071 | FWS2025_03705 | 566 | 2006 | FWS2025_071_Baldassarre, G. A., and E. G. Bolen. 2006. Waterfowl ecology and management | Literature Cited | | |
| FWS2025_072 | FWS2025_04271 | 7 | 2016 | FWS2025_072_Barnhart, K.R., C.R. Miller, I. Overeem, and J.E. Kay. 2016. Mapping the future expansion of Arctic open water | Literature Cited | | |
| FWS2025_073 | FWS2025_04278 | 16 | 2005 | FWS2025_073_Bart, J., and S. L. Earnst. 2005. Breeding ecology of spectacled eiders Somateria fischeri in Northern Alaska | Literature Cited | | |
| FWS2025_074 | FWS2025_04294 | 20 | 1998 | FWS2025_074_Belikov, S. E. and A. N. Boltunov. 1998. The ringed seal (Phoca hispida) in the western Russian Arctic | Literature Cited | | |
| FWS2025_075 | FWS2025_04314 | 18 | 2002 | FWS2025_075_Belikov, S.Ye., Boltunov A.N., Gorbunov Yu.A. 2002. Seasonal distribution and migrations of whales of the Russian Arctic based on results of long-term observations by aerial ice reconnaissance and drifting stations "North Pole." | Literature Cited | | |
| FWS2025_076 | FWS2025_04332 | 13 | 2007 | FWS2025_076_Bentzen, T.W., E.H. Follmann, S.C. Amstrup, G.S. York, M.J. Wooler, T.M. O'Hara. 2007. Variation in winter diet of Southern Beaufort Sea polar bears inferred from stable isotope analysis | Literature Cited | | |
| FWS2025_077 | FWS2025_04345 | 10 | 2018 | FWS2025_077_Bentzen, R., J. Liebezeit, M. Robards, B. Streever, S. Strindberg, and S. Zack. 2018. Bird use of northern Alaska oilfield rehabilitation sites | Literature Cited | | |
| FWS2025_078 | FWS2025_04355 | 24 | 2007 | FWS2025_078_Bergen, S., G.M. Durner, D.C. Douglas, and S.C. Amstrup. 2007. Predicting movements of female polar bears between summer sea ice foraging habitats and terrestrial denning habitats of Alaska in the 21st Century: proposed methodology and pilot assessment | Literature Cited | | |
| FWS2025_079 | FWS2025_04379 | 113 | 2016 | FWS2025_079_Bishop, S. C., and Streever, B. 2016. Long-Term Ecological Monitoring in BP's North Slope Oil Fields Through 2014 | Literature Cited | | |
| FWS2025_080 | FWS2025_04492 | 2 | 2005 | FWS2025_080_Black, A. 2005. Light induced seabird mortality on vessels operating in the Southern Ocean: Incidents and mitigation measures | Literature Cited | | |
| FWS2025_081 | FWS2025_04494 | 14 | 2004 | FWS2025_081_Blackwell, S. B., C. R. J. Greene, and W. J. Richardson. 2004. Drilling and operational sounds from an oil production island in the ice-covered Beaufort Sea | Literature Cited | | |
| FWS2025_082 | FWS2025_04508 | 9 | 1979 | FWS2025_082_Blix, A.S. and J.W. Lentfer. 1979. Modes of Thermal Protection in Polar Bear Cubs: At Birth and on Emergence from the Den | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_083 | FWS2025_04517 | 47 | 2008 | FWS2025_083_BLM (Bureau of Land Management). 2008. Environmental assessment: Conduct 3-D seismic, Anadarko | Literature Cited | | |
| FWS2025_084 | FWS2025_04564 | 532 | 2012 | FWS2025_084_BLM (Bureau of Land Management). 2012. National Petroleum Reserve-Alaska (NPR-A) Final Integrated Activity Plan/Environmental Impact Statement | Literature Cited | | |
| FWS2025_085 | FWS2025_05096 | 28 | 2013 | FWS2025_085_BLM (Bureau of Land Management). 2013. National Petroleum Reserve in Alaska: 2013 Legacy Wells Strategic Plan | Literature Cited | | |
| FWS2025_086 | FWS2025_05124 | 673 | 2013 | FWS2025_086_BLM (Bureau of Land Management). 2013. National Petroleum Reserve in Alaska: 2013 Legacy Wells Summary Report | Literature Cited | | |
| FWS2025_087 | FWS2025_05797 | 657 | 2018 | FWS2025_087_BLM (Bureau of Land Management). 2018. Alpine Satellite Development Plan for the Proposed Greater Mooses Tooth 2 Development Project - Final Supplemental Environmental Impact Statement VOL1 | Literature Cited | | |
| FWS2025_088 | FWS2025_06454 | 40 | 2018 | FWS2025_088_BLM (Bureau of Land Management). 2018. Alpine Satellite Development Plan for the Proposed Greater Mooses Tooth 2 Development Project - Final Supplemental Environmental Impact Statement VOL2 | Literature Cited | | |
| FWS2025_089 | FWS2025_06494 | 909 | 2018 | FWS2025_089_BLM (Bureau of Land Management). 2018. Alpine Satellite Development Plan for the Proposed Greater Mooses Tooth 2 Development Project - Final Supplemental Environmental Impact Statement VOL3 | Literature Cited | | |
| FWS2025_090 | FWS2025_07403 | 420 | 2018 | FWS2025_090_BLM (Bureau of Land Management). 2018. Alpine Satellite Development Plan for the Proposed Greater Mooses Tooth 2 Development Project - Final Supplemental Environmental Impact Statement VOL3 | Literature Cited | | |
| FWS2025_091 | FWS2025_07823 | 116 | 2019 | FWS2025_091_BLM (Bureau of Land Management). 2019. Environmental Assessment of ConocoPhillips Alaska, Inc. Exploration and Appraisal 2019–2020 | Literature Cited | | |
| FWS2025_092 | FWS2025_07939 | 1 | 2019 | FWS2025_092_BLM (Bureau of Land Management). 2019. Personal communication from Rob Brumbaugh, BLM Alaska Oil and Gas Section. Chief to Francis Craig, EMPSi Minerals Specialist | Literature Cited | | |
| FWS2025_093 | FWS2025_07940 | 240 | 2019 | FWS2025_093_BLM (Bureau of Land Management). 2019. Draft Environmental Impact Statement: Willow Master Development Plan VOL1 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_094 | FWS2025_08180 | 93 | 2019 | FWS2025_094_BLM (Bureau of Land Management). 2019. Draft Environmental Impact Statement: Willow Master Development Plan VOL2 | Literature Cited | | |
| FWS2025_095 | FWS2025_08273 | 574 | 2019 | FWS2025_095_BLM (Bureau of Land Management). 2019. Draft Environmental Impact Statement: Willow Master Development Plan VOL3 | Literature Cited | | |
| FWS2025_096 | FWS2025_08847 | 224 | 2019 | FWS2025_096_BLM (Bureau of Land Management). 2019. Draft Environmental Impact Statement: Willow Master Development Plan VOL4 | Literature Cited | | |
| FWS2025_097 | FWS2025_09071 | 216 | 2020 | FWS2025_097_BLM (Bureau of Land Management). 2020. Biological Assessment for the National Petroleum Reserve-Alaska Integrated Activity Plan | Literature Cited | | |
| FWS2025_098 | FWS2025_09287 | 2260 | 2020 | FWS2025_098_BLM (Bureau of Land Management). 2020. National Petroleum Reserve in Alaska Integrated Activity Plan Environmental Impact Statement | Literature Cited | | |
| FWS2025_099 | FWS2025_11547 | 3 | 2021 | FWS2025_099_BLM (Bureau of Land Management). 2021. Press Release: Leases issued for ANWR coastal plain oil and gas program | Literature Cited | | |
| FWS2025_100 | FWS2025_11550 | 1 | 2023 | FWS2025_100_BLM (Bureau of Land Management). 2023. Final Supplemental Environmental Impact Statement: Willow Master Development Plan ZIP FOLDER | Literature Cited | | |
| FWS2025_101 | FWS2025_11551 | 161 | 2024 | FWS2025_101_BLM (Bureau of Land Management). 2024. Community Winter Access Trail Right of Way Grant Renewal Environmental Assessment | Literature Cited | | |
| FWS2025_102 | FWS2025_11712 | 313 | 2025 | FWS2025_102_BLM (Bureau of Land Management). 2025. Biological Assessment for the National Petroleum Reserve-Alaska Integrated Activity Plan | Literature Cited | | |
| FWS2025_103 | FWS2025_12025 | 54 | 2025 | FWS2025_103_BLM (Bureau of Land Management). 2025. Draft National Petroleum Reserve in Alaska Integrated Activity Plan Environmental Assessment | Literature Cited | | |
| FWS2025_104 | FWS2025_12079 | 548 | 2024 | FWS2025_104_BLM (Bureau of Land Management) and USFWS (U.S. Fish and Wildlife Service). 2024. Coastal Plain Oil and Gas Leasing Program Supplemental Environmental Impact Statement VOL1 | Literature Cited | | |
| FWS2025_105 | FWS2025_12627 | 90 | 2024 | FWS2025_105_BLM (Bureau of Land Management) and USFWS (U.S. Fish and Wildlife Service). 2024. Coastal Plain Oil and Gas Leasing Program Supplemental Environmental Impact Statement VOL2 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_106 | FWS2025_12717 | 952 | 2024 | FWS2025_106_BLM (Bureau of Land Management) and USFWS (U.S. Fish and Wildlife Service). 2024. Coastal Plain Oil and Gas Leasing Program Supplemental Environmental Impact Statement VOL3 | Literature Cited | | |
| FWS2025_107 | FWS2025_13669 | 23 | 2024 | FWS2025_107_Botterell, P. J., D. W. Houseknecht, D. W., J. M. Moldowan. 2024. Avak Creek Oil Occurrence, Alaska Summary Report | Literature Cited | | |
| FWS2025_108 | FWS2025_13693 | 11 | 2020 | FWS2025_108_Bourque, J., J.P. Desforges, M. Levin, T.C. Atwood, C. Sonne, R. Dietz, T.H. Jensen, E. Curry, and M.A. McKinney. 2020. Climate-associated drivers of plasma cytokines and contaminant concentrations in Beaufort Sea polar bears (Ursus maritimus) | Literature Cited | | |
| FWS2025_109 | FWS2025_13703 | 13 | 1975 | FWS2025_109_Bowes G.W. and C. Jonkel. 1975. Presence and distribution of polychlorinated biphenyls (PCB) in Arctic and Subarctic marine food chains | Literature Cited | | |
| FWS2025_110 | FWS2025_13716 | 23 | 2003 | FWS2025_110_Bowman, T. D., and R. A. Stehn. 2003. Impact of investigator disturbance on spectacled eiders and cackling Canada geese nesting on the Yukon-Kuskokwim Delta | Literature Cited | | |
| FWS2025_111 | FWS2025_13739 | 5 | 2015 | FWS2025_111_Bradner, T. 2015. Linc Energy won't need access road for Umiat field project | Literature Cited | | |
| FWS2025_112 | FWS2025_13744 | 6 | 1993 | FWS2025_112_Braund, Stephen R. & Associates and Institute of Social and Economic Research (ISER). 1993. North Slope Subsistence Study: Barrow, 1987, 1988, and 1989 | Literature Cited | | |
| FWS2025_113 | FWS2025_13750 | 53 | 2005 | FWS2025_113_Braune, B. M., P. M. Outridge, A. T. Fisk, D. C. G. Muir, P. A. Helm, K. Hobbs, P. F. Hoekstra, Z. A. Kuzyk, M. Kwan, R. J. Letcher, W. L. Lockhart, R. J. Norstrom, G. A. Stern, and I. Stirling. 2005. Persistent organic pollutants and mercury in marine biota of the Canadian Arctic: an overview of spatial and temporal trends | Literature Cited | | |
| FWS2025_114 | FWS2025_13803 | 24 | 2010 | FWS2025_114_Brigham, L. W., & Sfraga, M. P. 2010. Considering a roadmap forward: The Arctic Marine Shipping Assessment | Literature Cited | | |
| FWS2025_115 | FWS2025_13827 | 18 | 2015 | FWS2025_115_Bromaghin, J.F., T.L. McDonald, I. Stirling, A.E. Derocher, E.S. Richardson, E.V. Regehr, D.C. Douglas, G.M. Durner, T.C. Atwood, and S.C. Amstrup. 2015. Polar bear population dynamics in the southern Beaufort Sea during a period of sea ice decline | Literature Cited | | |
| FWS2025_116 | FWS2025_13845 | 18 | 2021 | FWS2025_116_Bromaghin, J. F., Douglas, D. C., Durner, G. M., Simac, K. S., & Atwood, T. C. 2021. Survival and abundance of polar bears in Alaska's Beaufort Sea, 2001–2016 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_117 | FWS2025_13863 | 5 | 2002 | FWS2025_117_Brook, R. K., and E. S. Richardson. 2002. Observations of polar bear predatory behaviour toward caribou | Literature Cited | | |
| FWS2025_118 | FWS2025_13868 | 28 | 1915 | FWS2025_118_Brooks, W.S. 1915. Notes on birds from east Siberia and arctic Alaska | Literature Cited | | |
| FWS2025_119 | FWS2025_13896 | 11 | 2002 | FWS2025_119_Brower, C.D., A. Carpenter, M.L. Branigan, W. Calvert, T. Evans, A.S. Fischbach, J.A. Nagy, J.A. S. Schliebe, and I. Stirling. 2002. The polar bear management agreement for the Southern Beaufort Sea: an evaluation of the first ten years of a unique conservation agreement | Literature Cited | | |
| FWS2025_120 | FWS2025_13907 | 2 | 2011 | FWS2025_120_Burke, J. 2011. Polar Bears Briefly Halt Alaska Oil Construction Project | Literature Cited | | |
| FWS2025_121 | FWS2025_13909 | 11 | 1970 | FWS2025_121_Burns, J.J. 1970. Remarks on the distribution and natural history of pagophilic pinnipeds in the Bering and Chukchi Seas | Literature Cited | | |
| FWS2025_122 | FWS2025_13920 | 19 | 1995 | FWS2025_122_Chapin, F. S., G. R. Shaver, A. E. Giblin, K. J. Nadelhoffer, and J. A. Laundre. 1995. Responses of Arctic tundra to experimental and observed changes in climate | Literature Cited | | |
| FWS2025_123 | FWS2025_13939 | 9 | 2009 | FWS2025_123_Cherry, S. G., A. E. Derocher, and E. S. Richardson. 2009. Fasting physiology of polar bears in relation to environmental change and breeding behavior in the Beaufort Sea | Literature Cited | | |
| FWS2025_124 | FWS2025_13948 | 11 | 2018 | FWS2025_124_Christie, K. S., T. E. Hollmén, P. Flint, and D. Douglas. 2018. Non-linear effect of sea ice: Spectacled Eider survival declines at both extremes of the ice spectrum | Literature Cited | | |
| FWS2025_125 | FWS2025_13959 | 16 | 1973 | FWS2025_125_CITES (Convention on the International Trade of Endangered Species of Fauna and Flora). 1973. Text of the Convention | Literature Cited | | |
| FWS2025_126 | FWS2025_13975 | 44 | 2015 | FWS2025_126_CITES (Convention on the International Trade of Endangered Species of Fauna and Flora). 2015. Review of Significant Trade | Literature Cited | | |
| FWS2025_127 | FWS2025_14019 | 79 | 2021 | FWS2025_127_CITES (Convention on the International Trade of Endangered Species of Fauna and Flora). 2021. Appendices | Literature Cited | | |
| FWS2025_128 | FWS2025_14098 | 2 | 2021 | FWS2025_128_CITES (Convention on the International Trade of Endangered Species of Fauna and Flora). 2021. Polar bear | Literature Cited | | |
| FWS2025_129 | FWS2025_14100 | 13 | 2003 | FWS2025_129_Comiso, J. C. 2003. Warming Trends in the Arctic from Clear Sky Satellite Observations | Literature Cited | | |
| FWS2025_130 | FWS2025_14113 | 7 | 2006 | FWS2025_130_Comiso, J. C. 2006. Arctic warming signals from satellite observations | Literature Cited | | |
| FWS2025_131 | FWS2025_14120 | 18 | 2012 | FWS2025_131_Comiso, J.C. 2012. Large decadal decline of the Arctic multiyear ice cover | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_132 | FWS2025_14138 | 13 | 2013 | FWS2025_132_Cooper, L. W., M. G. Sexson, J. M. Grebmeier, R. Gradinger, C. W. Mordy, and J. R. Lovvorn. 2013. Linkages between sea-ice coverage, pelagic-benthic coupling, and the distribution of spectacled eiders: Observations in March 2008, 2009 and 2010, northern Bering Sea | Literature Cited | | |
| FWS2025_133 | FWS2025_14151 | 151 | 1939 | FWS2025_133_Cottam, C. 1939. Food habits of North American diving ducks | Literature Cited | | |
| FWS2025_134 | FWS2025_14302 | 35 | 1976 | FWS2025_134_Craighead, J. J., J. R. Varney, F. C. Craighead, and J. S. Sumner. 1976. Telemetry experiments with a hibernating black bear | Literature Cited | | |
| FWS2025_135 | FWS2025_14337 | 9 | 2004 | FWS2025_135_Crick, H. Q. P. 2004. The impact of climate change on birds | Literature Cited | | |
| FWS2025_136 | FWS2025_14346 | 54 | 2020 | FWS2025_136_Danielson, S. L. et al. 2020. Manifestation and consequences of warming and altered heat fluxes over the Bering and Chukchi Sea continental shelves | Literature Cited | | |
| FWS2025_137 | FWS2025_14400 | 11 | 1977 | FWS2025_137_Dau, C. P., and S. A. Kistchinski. 1977. Seasonal movements and distribution of the Spectacled Eider | Literature Cited | | |
| FWS2025_138 | FWS2025_14411 | 112 | 1998 | FWS2025_138_Day, R. H. 1998. Predator populations and predation intensity on tundra-nesting birds in relation to human development | Literature Cited | | |
| FWS2025_139 | FWS2025_14523 | 37 | 2003 | FWS2025_139_Day, R. H., J. R. Rose, R. J. Ritchie, J. E. Shook, and B. A. Cooper. 2003. Collision Potential of Eiders and Other Birds Near a Proposed Windfarm at St. Lawrence Island, October – November 2002 | Literature Cited | | |
| FWS2025_140 | FWS2025_14560 | 13 | 2004 | FWS2025_140_Day, R.H., J.R. Rose, A.K. Prichard, R.J. Blaha, and B.A. Cooper. 2004. Environmental effects on the fall migration of eiders at Barrow, Alaska | Literature Cited | | |
| FWS2025_141 | FWS2025_14573 | 156 | 2005 | FWS2025_141_Day, R. H., A. K. Pritchard, J. R. Rose, and A. A. Stickney. 2005. Migration and collision avoidance of eiders and other birds at Northstar Island, Alaska, 2001-2004 | Literature Cited | | |
| FWS2025_142 | FWS2025_14729 | 9 | 2013 | FWS2025_142_Day, R.H., A.E. Gall, T.C. Morgan, and J.R. Rose. 2013. Seabirds New to the Eastern Chukchi and Beaufort Seas, Alaska: Response to a Changing Climate? | Literature Cited | | |
| FWS2025_143 | FWS2025_14738 | 13 | 2015 | FWS2025_143_Day, R.H., J.R. Rose, A.K. Prichard, and B. Streever. 2015. Effects of gas flaring on the behavior of night-migrating birds at an artificial oil-production island, arctic Alaska | Literature Cited | | |
| FWS2025_144 | FWS2025_14751 | 3 | 2017 | FWS2025_144_DeMarban, A. 2017. How to protect a pregnant polar bear and then a cub near a North Slope oil field | Literature Cited | | |
| FWS2025_145 | FWS2025_14754 | 8 | 1981 | FWS2025_145_DeMaster, D.P. and I. Stirling. 1981. Ursus maritimus. Polar bear | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_146 | FWS2025_14762 | 3 | 1991 | FWS2025_146_Derocher, A.E. and I. Stirling. 1991. Oil Contamination of Polar Bears | Literature Cited | | |
| FWS2025_147 | FWS2025_14765 | 7 | 1996 | FWS2025_147_Derocher, A.E. and I. Stirling. 1996. Aspects of survival in juvenile polar bears | Literature Cited | | |
| FWS2025_148 | FWS2025_14772 | 5 | 1999 | FWS2025_148_Derocher, A.E. and Ø. Wiig. 1999. Infanticide and cannibalism of juvenile polar bears (Ursus maritimus) in Svalbard | Literature Cited | | |
| FWS2025_149 | FWS2025_14777 | 5 | 2000 | FWS2025_149_Derocher, A. E., Ø. Wiig, and G. Banjord. 2000. Predation of Svalbard reindeer by polar bears | Literature Cited | | |
| FWS2025_150 | FWS2025_14782 | 14 | 2004 | FWS2025_150_Derocher, A.E., N.J. Lunn, and I. Stirling. 2004. Polar bears in a warming climate | Literature Cited | | |
| FWS2025_151 | FWS2025_14796 | 8 | 2011 | FWS2025_151_Derocher, A.E., M. Andersen, Ø. Wiig, J. Aars, E. Hansen, and M. Biuw. 2011. Sea ice and polar bear den ecology at Hopen Island, Svalbard | Literature Cited | | |
| FWS2025_152 | FWS2025_14804 | 159 | 2013 | FWS2025_152_Derocher, A.E., J. Pongracz, S. Hamilton, G.W. Thiemann, N.W. Pilfold, and S.G. Cherry. 2013. Populations and Sources of Recruitment in Polar Bears | Literature Cited | | |
| FWS2025_153 | FWS2025_14963 | 104 | 2010 | FWS2025_153_Det Norske Veritas and Environmental Resources Management-West, Inc. 2010. Task 2A Marine Spill Frequency and Size Report | Literature Cited | | |
| FWS2025_154 | FWS2025_15067 | 3 | 1978 | FWS2025_154_Dick, M. H., and W. Donaldson. 1978. Fishing Vessel Endangered by Crested Auklet Landings | Literature Cited | | |
| FWS2025_155 | FWS2025_15070 | 9 | 2013 | FWS2025_155_Dietz, R., F.F. Rigét, C. Sonne, and R.J. Letcher. 2013. Three decades (1983–2010) of contaminant trends in East Greenland polar bears (Ursus maritimus). Part 1: Legacy organochlorine contaminants | Literature Cited | | |
| FWS2025_156 | FWS2025_15079 | 7 | 2013 | FWS2025_156_Dietz, R., F.F. Rigét, C. Sonne, E.W. Born, T. Bechshøft, M.A. McKinney, R.J. Drimmie, D.C.G. Muir, and R.J. Letcher. 2013. Three decades (1983–2010) of contaminant trends in East Greenland polar bears. Part 2: Brominated flame retardants | Literature Cited | | |
| FWS2025_157 | FWS2025_15087 | 12 | 2015 | FWS2025_157_Dietz, R., K. Gustavson, C. Sonne, J.P. Desforges, F.F. Riget, V. Pavlova, M.A. McKinney, and R.J. Letcher. 2015. Physiologically-based pharmacokinetic modeling of immune, reproductive and carcinogenic effects from contaminant exposure in polar bears (Ursus maritimus) across the Arctic | Literature Cited | | |
| FWS2025_158 | FWS2025_15098 | 8 | 2022 | FWS2025_158_Druckenmiller, M. L., R. L. Thoman, T. A. Moon. 2022. Arctic Report Card 2022: Executive Summary | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_159 | FWS2025_15106 | 158 | 2019 | FWS2025_159_Dunham, K. D. 2019. Effects of uncertainty on conservation decisions and ecological inference | Literature Cited | | |
| FWS2025_160 | FWS2025_15264 | 17 | 2021 | FWS2025_160_Dunham, K. D., E. E. Osnas, C. J. Frost, J. B. Fischer, and J. B. Grand. 2021. Assessing recovery of spectacled eiders using a Bayesian decision analysis | Literature Cited | | |
| FWS2025_161 | FWS2025_15281 | 1 | 2018 | FWS2025_161_Durner, G.M., and Atwood, T.C., 2018. Mapping Data of Polar Bear Maternal Den Habitat, National Petroleum Reserve–Alaska (NPR-A) FILE LIST | Literature Cited | | |
| FWS2025_162 | FWS2025_15282 | 7 | 2001 | FWS2025_162_Durner, G.M., S.C. Amstrup, and K.J. Ambrosius. 2001. Remote identification of polar bear maternal den habitat in northern Alaska | Literature Cited | | |
| FWS2025_163 | FWS2025_15289 | 8 | 2003 | FWS2025_163_Durner, G. M., S. C. Amstrup, and A. S. Fischbach. 2003. Habitat characteristics of polar bear terrestrial maternal den sites in northern Alaska | Literature Cited | | |
| FWS2025_164 | FWS2025_15297 | 15 | 2004 | FWS2025_164_Durner, G.M., S.C. Amstrup, R. Nielson, T. McDonald, S. Huzurbazar. 2004. Using discrete choice modeling to generate resource selection functions for female polar bears in the Beaufort Sea | Literature Cited | | |
| FWS2025_165 | FWS2025_15312 | 6 | 2006 | FWS2025_165_Durner, G. M., S. C. Amstrup, and K. J. Ambrosius. 2006. Polar bear maternal den habitat in the Arctic National Wildlife Refuge, Alaska | Literature Cited | | |
| FWS2025_166 | FWS2025_15318 | 34 | 2009 | FWS2025_166_Durner, G.M., D.C. Douglas, R.M. Nielson, S.C. Amstrup, T.L. Mcdonald, I. Stirling, M. Mauritzen, E.W. Born, Ø. Wiig, E. DeWeaver, M.C. Serreze, S.E. Belikov, M.M. Holland, J. Maslanik, J. Aars, D.A. Bailey, and A.E. Derocher. 2009. Predicting 21st-century polar bear habitat distribution from global climate models | Literature Cited | | |
| FWS2025_167 | FWS2025_15352 | 22 | 2010 | FWS2025_167_Durner, G. M., Anthony S. Fischbach, Steven C. Amstrup, and David C Douglas. 2010. Catalogue of Polar Bear (Ursus maritimus) Maternal Den Locations in the Beaufort Sea and Neighboring Regions, Alaska, 1919-2010 | Literature Cited | | |
| FWS2025_168 | FWS2025_15374 | 10 | 2011 | FWS2025_168_Durner, G. M., J. P. Whiteman, H. J. Harlow, S. C. Amstrup, E. V. Regehr, and M. Ben-David. 2011. Consequences of long-distance swimming and travel over deep-water pack ice for a female polar bear during a year of extreme sea-ice retreat | Literature Cited | | |
| FWS2025_169 | FWS2025_15348 | 11 | 2013 | FWS2025_169_Durner, G. M., K. Simac, and S. C. Amstrup. 2013. Mapping polar bear maternal | Literature Cited | | |

| | | | | denning habitat in the National Petroleum Reserve-Alaska with an IfSAR Digital Terrain Model | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_170 | FWS2025_15395 | 14 | 2017 | FWS2025_170_Durner, G. M., D. C. Douglas, S. E. Albeke, J. P. Whiteman, S. C. Amstrup, E. Richardson, R. R. Wilson, and M. Ben-David. 2017. Increased Arctic sea-ice drift alters adult female polar bear movements and energetics | Literature Cited | | |
| FWS2025_171 | FWS2025_15409 | 20 | 2020 | FWS2025_171_Durner, G. M., S. C. Amstrup, T. C. Atwood, D. C. Douglas, A. S. Fischbach, J. W. Olson, K. D. Rode, and R. R. Wilson. 2020. Catalogue of polar bear (Ursus maritimus) maternal den locations in the Beaufort and Chukchi Seas and nearby areas, 1910–2018 | Literature Cited | | |
| FWS2025_172 | FWS2025_15429 | 12 | 2006 | FWS2025_172_Dyck, M.G. 2006. Characteristics of polar bears killed in defense of life and property in Nunavut, Canada, 1970–2000 | Literature Cited | | |
| FWS2025_173 | FWS2025_15441 | 8 | 2004 | FWS2025_173_Dyck, M.G. and R.K. Baydack. 2004. Vigilance behavior of polar bears (Ursus maritimus) in the context of wildlife-viewing activities at Churchill, Manitoba, Canada | Literature Cited | | |
| FWS2025_174 | FWS2025_15449 | 44 | 2015 | FWS2025_174_Eadie, J. M., and J.-P. L. Savard. 2015. Breeding systems, spacing behavior, and reproductive behavior of sea ducks | Literature Cited | | |
| FWS2025_175 | FWS2025_15493 | 17 | 1985 | FWS2025_175_Eberhardt, L.L. 1985. Assessing the dynamics of wild populations | Literature Cited | | |
| FWS2025_176 | FWS2025_15510 | 6 | 1983 | FWS2025_176_Eberhardt, L. E., R. A. Garrott, and W. C. Hanson. 1983. Winter movements of Arctic foxes, Alopex lagopus, in a Petroleum Development Area | Literature Cited | | |
| FWS2025_177 | FWS2025_15516 | 56 | 2005 | FWS2025_177_Eckhardt, G. 2005. The effects of ecotourism on polar bear behavior | Literature Cited | | |
| FWS2025_178 | FWS2025_15572 | 8 | 1989 | FWS2025_178_Elowe, K. and W. E. Dodge. 1989. Factors affecting black bear reproductive success and cub survival | Literature Cited | | |
| FWS2025_179 | FWS2025_15580 | 8 | 1994 | FWS2025_179_Ely, C. R., C. P. Dau, and C. A. Babcock. 1994. Decline in a Population of Spectacled Eiders Nesting on the Yukon-Kuskokwim Delta, Alaska | Literature Cited | | |
| FWS2025_180 | FWS2025_15589 | 20 | 1983 | FWS2025_180_Engelhardt, F.R. 1983. Petroleum effects on marine mammals | Literature Cited | | |
| FWS2025_181 | FWS2025_15608 | 2 | 2022 | FWS2025_181_EPA (Environmental Protection Agency). 2022. Facility Level Information on Greenhouse Gases Tool (FLIGHT): 2021 Greenhouse Gas Emissions from Large Facilities | Literature Cited | | |
| FWS2025_182 | FWS2025_15610 | 219 | 2022 | FWS2025_182_EPA (Environmental Protection Agency). 2022. Methodology Report: Inventory of U.S. Greenhouse Gas Emissions and Sinks by State: 1990-2020 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_183 | FWS2025_15829 | 15 | 2016 | FWS2025_183_Evans, A. L., N. J. Singh, A. Friebe, J. M. Arnemo, T. G. Laske, O. Fröbert, J. E. Swenson, and S. Blanc. 2016. Drivers of hibernation in the brown bear | Literature Cited | | |
| FWS2025_184 | FWS2025_15844 | 15 | 2005 | FWS2025_184_Ferguson, S.H., I. Stirling, and P. McLoughlin. 2005. Climate change and ringed seal (Phoca hispida) recruitment in Western Hudson Bay | Literature Cited | | |
| FWS2025_185 | FWS2025_15859 | 11 | 2007 | FWS2025_185_Fischbach, A.S., S.C. Amstrup, and D.C. Douglas. 2007. Landward and eastward shift of Alaskan polar bear denning associated with recent sea ice changes | Literature Cited | | |
| FWS2025_186 | FWS2025_15870 | 19 | 2004 | FWS2025_186_Fischer, J. B., and W. W. Larned. 2004. Summer distribution of marine birds in the western Beaufort Sea | Literature Cited | | |
| FWS2025_187 | FWS2025_15889 | 46 | 2013 | FWS2025_187_Fischer, J. B., and R. A. Stehn. 2013. Nest population size and potential production of geese and spectacled eiders on the Yukon-Kuskokwim Delta, Alaska, 1985-2012 | Literature Cited | | |
| FWS2025_188 | FWS2025_15935 | 147 | 2002 | FWS2025_188_Fischer, J. B., T. J. Tiplady, and W. W. Larned. 2002. Monitoring Beaufort Sea waterfowl and marine birds aerial survey component | Literature Cited | | |
| FWS2025_189 | FWS2025_16082 | 13 | 2018 | FWS2025_189_Fischer, J. B., R. A. Stehn, T. D. Bowman, R. M. Platte, W. D. Eldridge, J. I. Hodges, and W. I. Butler. 2018. Coordinated aerial and ground surveys document long-term recovery of geese and eiders on the Yukon–Kuskokwim Delta, Alaska, 1985–2014 | Literature Cited | | |
| FWS2025_190 | FWS2025_16095 | 34 | 2015 | FWS2025_190_Flint, P. L. 2015. Population dynamics of sea ducks | Literature Cited | | |
| FWS2025_191 | FWS2025_16129 | 16 | 2023 | FWS2025_191_Flint, P.L. 2023. Status of spectacled eiders (Somateria fischeri) on the Yukon-Kuskokwim Delta, Alaska, 2022 – testing and updating predictive models | Literature Cited | | |
| FWS2025_192 | FWS2025_16145 | 4 | 2010 | FWS2025_192_Flint, P. L., and J. L. Schamber. 2010. Long-term persistence of spent lead shot in tundra wetlands | Literature Cited | | |
| FWS2025_193 | FWS2025_16149 | 5 | 1997 | FWS2025_193_Flint, P. L., M. R. Petersen, and J. B. Grand. 1997. Exposure of Spectacled Eiders and Other Diving Ducks to Lead in Western Alaska | Literature Cited | | |
| FWS2025_194 | FWS2025_16155 | 6 | 2000 | FWS2025_194_Flint, P. L., J. B. Grand, J. A. Morse, and T. F. Fondell. 2000. Late summer survival of adult female and juvenile spectacled eiders on the Yukon-Kuskokwim Delta, Alaska | Literature Cited | | |
| FWS2025_195 | FWS2025_16160 | 44 | 2016 | FWS2025_195_Flint, P. L., J. B. Grand, M. R. Petersen, and R. F. Rockwell. 2016. Effects of lead exposure, environmental conditions, and | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | metapopulation processes on population dynamics of Spectacled Eiders | | | |
| FWS2025_196 | FWS2025_16204 | 4 | 2004 | FWS2025_196_Fowler, C., W. J. Emery, and J. Maslanik. 2004. Satellite-derived evolution of Arctic sea ice age: October 1978 to March 2003 | Literature Cited | | |
| FWS2025_197 | FWS2025_16208 | 74 | 2015 | FWS2025_197_Franson, J. C. 2015. Contaminants in sea ducks: Metals, trace elements, petroleum, organic pollutants, and radiation | Literature Cited | | |
| FWS2025_198 | FWS2025_16282 | 4 | 1995 | FWS2025_198_Franson, J. C., M. R. Petersen, C. U. Meteyer, and M. R. Smith. 1995. Lead Poisoning of Spectacled Eiders (Somateria fischeri) and of a Common Eider (Somateria mollissima) in Alaska | Literature Cited | | |
| FWS2025_199 | FWS2025_16286 | 10 | 2023 | FWS2025_199_Franson, J. C., T. E. Hollmén, P. L. Flint, A. C. Matz. 2023. Trace elements in blood of sea ducks from Dutch Harbor and Izembek Lagoon, Alaska | Literature Cited | | |
| FWS2025_200 | FWS2025_16296 | 33 | 2025 | FWS2025_200_Friendly, R. J., M. S. Lindberg, and D. J. Rizzolo. 2025. Carry-over effects of winter conditions on nesting Somateria fischeri (Spectacled Eider), a sea ice-associated sea duck | Literature Cited | | |
| FWS2025_201 | FWS2025_16329 | 4 | 1980 | FWS2025_201_Furnell, D.J. and D. Oolooyuk. 1980. Polar bear predation on ringed seals in ice free water | Literature Cited | | |
| FWS2025_202 | FWS2025_16333 | 26 | 2013 | FWS2025_202_Gabrielson, M., and K. Spragens. 2013. Monitoring of Nesting Spectacled Eiders on Kigigak Island, Yukon Delta NWR, 2013 | Literature Cited | | |
| FWS2025_203 | FWS2025_16359 | 100 | 2013 | FWS2025_203_Gall, A.E., R.H. Day, and T.C. Morgan. 2013. Distribution and Abundance of Seabirds in the Northeastern Chukchi Sea, 2008–2012 | Literature Cited | | |
| FWS2025_204 | FWS2025_16459 | 6 | 1986 | FWS2025_204_Garner, G. W. and P. E. Reynolds. 1986. Final Report Baseline Study of the Fish, Wildlife, and Their Habitats, Arctic National Wildlife Refuge Coastal Plain Resource Assessment | Literature Cited | | |
| FWS2025_205 | FWS2025_16465 | 8 | 1990 | FWS2025_205_Garner, G.W., S.T. Knick, and D.C. Douglas. 1990. Seasonal movements of adult female polar bears in the Bering and Chukchi seas | Literature Cited | | |
| FWS2025_206 | FWS2025_16473 | 10 | 1994 | FWS2025_206_Garner, G. W., S. E. Belikov, M. S. Stishov, V. G. Barnes Jr., and S. M. Arthur. 1994. Dispersal patterns of maternal polar bears from the denning concentration on Wrangel Island | Literature Cited | | |
| FWS2025_207 | FWS2025_16483 | 14 | 1995 | FWS2025_207_Garner, G. W., S. E. Belikov, M. S. Stishov, and S. M. Arthur. 1995. Research on polar bears in western Alaska and eastern Russia 1998-92 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_208 | FWS2025_16497 | 6 | 2013 | FWS2025_208_Geiser, F. 2013. Hibernation | Literature Cited | | |
| FWS2025_209 | FWS2025_16503 | 110 | 2015 | FWS2025_209_Gibbs, A.E., and Richmond, B.M. 2015. National assessment of shoreline change—Historical shoreline change along the north coast of Alaska, U.S.–Canadian border to Icy Cape | Literature Cited | | |
| FWS2025_210 | FWS2025_16613 | 19 | 2009 | FWS2025_210_Gilg, O., B. Sittler, and I. Hanski. 2009. Climate change and cyclic predator–prey population dynamics in the high Arctic | Literature Cited | | |
| FWS2025_211 | FWS2025_16632 | 52 | 2016 | FWS2025_211_Graff, N. 2016. Breeding ecology of Steller's and spectacled eiders nesting near Barrow, Alaska, 2015 | Literature Cited | | |
| FWS2025_212 | FWS2025_16684 | 53 | 2018 | FWS2025_212_Graff, N. 2018. Breeding ecology of Steller's and spectacled eiders nesting near Utqiaġvik, Alaska, 2016-2017 | Literature Cited | | |
| FWS2025_213 | FWS2025_16737 | 52 | 2021 | FWS2025_213_Graff, N. 2021. Breeding ecology of Steller's and spectacled eiders nesting near Utqiaġvik, Alaska, 2018-2019 | Literature Cited | | |
| FWS2025_214 | FWS2025_16789 | 50 | 2024 | FWS2025_214_Graff, N. 2024. Breeding ecology of Steller's and spectacled eiders nesting near Utqiaġvik, Alaska, 2022-2023 | Literature Cited | | |
| FWS2025_215 | FWS2025_16839 | 8 | 1997 | FWS2025_215_Grand, J. B., and P. L. Flint. 1997. Productivity of Nesting Spectacled Eiders on the Lower Kashunuk River, Alaska | Literature Cited | | |
| FWS2025_216 | FWS2025_16847 | 8 | 1998 | FWS2025_216_Grand, J. B., P. L. Flint, M. R. Petersen, and C. L. Moran. 1998. Effect of Lead Poisoning on Spectacled Eider Survival Rates | Literature Cited | | |
| FWS2025_217 | FWS2025_16855 | 12 | 2022 | FWS2025_217_Griffen, B. D., Whiteman, J. P. & Pullan, S. 2022. Significance of autumn and winter food consumption for reproduction by Southern Beaufort Sea polar bears, Ursus maritimus | Literature Cited | | |
| FWS2025_218 | FWS2025_16867 | 45 | 2020 | FWS2025_218_Halliday, W. D. 2020. Vessel traffic trends in the Arctic and overlap with Important Marine Mammal Areas | Literature Cited | | |
| FWS2025_219 | FWS2025_16912 | 13 | 2019 | FWS2025_219_Hamilton, S. G., and A. E. Derocher. 2019. Assessment of global polar bear abundance and vulnerability | Literature Cited | | |
| FWS2025_220 | FWS2025_16925 | 13 | 1991 | FWS2025_220_Hammill, M.O. and T.G. Smith. 1991. The role of predation in the ecology of the ringed seal in the Barrow Strait, Northwest Territories, Canada | Literature Cited | | |
| FWS2025_221 | FWS2025_16938 | 9 | 1983 | FWS2025_221_Hansson, R. and J. Thomassen. 1983. Behavior of polar bears with cubs in the denning area | Literature Cited | | |
| FWS2025_222 | FWS2025_16947 | 32 | 1968 | FWS2025_222_Harington, C. R. 1968. Denning habits of the polar bear | Literature Cited | | |
| FWS2025_223 | FWS2025_16979 | 10 | 2002 | FWS2025_223_Haroldson, M. A., M. A. Ternent, K. A. Gunther, and C. C. Schwartz. 2002. Grizzly | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | bear denning chronology and movements in the Greater Yellowstone Ecosystem | | | |
| FWS2025_224 | FWS2025_16989 | 6 | 2002 | FWS2025_224_Harvell, C.D., C.E. Mitchell, J.R. Ward, S. Altizer, A.P. Dobson, R.S. Ostfeld, and M.D. Samuel. 2002. Climatic warming and disease risks for terrestrial and marine biota | Literature Cited | | |
| FWS2025_225 | FWS2025_16995 | 26 | 1993 | FWS2025_225_Harwood, C., and T. Moran. 1993. Productivity, brood survival, and mortality factors for spectacled eiders on Kigigak Island, Yukon Delta NWR, Alaska, 1992 | Literature Cited | | |
| FWS2025_226 | FWS2025_17021 | 11 | 1992 | FWS2025_226_Harwood, L.A. and I. Stirling. 1992. Distribution of ringed seals in the southeastern Beaufort Sea during late summer | Literature Cited | | |
| FWS2025_227 | FWS2025_17032 | 48 | 2005 | FWS2025_227_Hinzman, L. D. et al. 2005. Evidence and implications of recent climate change in Northern Alaska and other Arctic regions | Literature Cited | | |
| FWS2025_228 | FWS2025_17080 | 16 | 2001 | FWS2025_228_Hodges, J. I., and W. D. Eldridge. 2001. Aerial surveys of eiders and other waterbirds on the eastern Arctic coast of Russia | Literature Cited | | |
| FWS2025_229 | FWS2025_17096 | 5 | 2006 | FWS2025_229_Holland, M., C. M. Bitz, and B. Tremblay. 2006. Future abrupt reductions in summer Arctic sea ice | Literature Cited | | |
| FWS2025_230 | FWS2025_17101 | 1 | 2020 | FWS2025_230_Hollmén, T. E., D. E. Safine, and P. L. Flint. 2020. Spectacled eider egg inviability update | Literature Cited | | |
| FWS2025_231 | FWS2025_17102 | 62 | 2022 | FWS2025_231_Hollmén, T. E., Flint, P. L., Ulman, S. E. G., & Maliguine, A. 2022. NPRB Project 1814: Are changes in suitability of essential lagoon habitats driving declines of Steller's eiders in the eastern Aleutians? | Literature Cited | | |
| FWS2025_232 | FWS2025_17164 | 15 | 2021 | FWS2025_232_Hoondert, R.P., A.M. Ragas, and A.J. Hendriks. 2021. Simulating changes in polar bear subpopulation growth rate due to legacy persistent organic pollutants–Temporal and spatial trends | Literature Cited | | |
| FWS2025_233 | FWS2025_17179 | 15 | 2010 | FWS2025_233_Hunter, C. M., H. Caswell, M. C. Runge, E. V. Regehr, S. C. Amstrup, and I. Stirling. 2010. Climate change threatens polar bear populations: A stochastic demographic analysis | Literature Cited | | |
| FWS2025_234 | FWS2025_17194 | 54 | 2019 | FWS2025_234_IMO (International Maritime Organization). 2019. International code for ships operating in polar waters (polar code) | Literature Cited | | |
| FWS2025_235 | FWS2025_17248 | 168 | 2014 | FWS2025_235_IPCC (Intergovernmental Panel on Climate Change). 2014. Climate Change 2014: Synthesis Report. Contribution of Working Groups I, II and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_236 | FWS2025_17416 | 765 | 2019 | FWS2025_236_IPCC (Intergovernmental Panel on Climate Change). 2019. IPCC Special Report on the Ocean and Cryosphere in a Changing Climate | Literature Cited | | |
| FWS2025_237 | FWS2025_18181 | 2409 | 2021 | FWS2025_237_IPCC (Intergovernmental Panel on Climate Change). 2021. Climate Change 2021: The Physical Science Basis. Contribution of Working Group I to the Sixth Assessment Report of the Intergovernmental Panel on Climate Change | Literature Cited | | |
| FWS2025_238 | FWS2025_20590 | 186 | 2023 | FWS2025_238_IPCC (Intergovernmental Panel on Climate Change). 2023. Climate Change 2023: Synthesis Report of the IPCC Sixth Assessment Report (AR6) | Literature Cited | | |
| FWS2025_239 | FWS2025_20776 | 20 | 2006 | FWS2025_239_Iverson, S.J., I. Stirling, and S.L.C. Lang. 2006. Spatial and temporal variation in the diets of polar bears across the Canadian Arctic: indicators of changes in prey populations and environment | Literature Cited | | |
| FWS2025_240 | FWS2025_20796 | 11 | 1982 | FWS2025_240_Johnson, R., and W. Richardson. 1982. Waterbird migration near the Yukon and Alaska coast of the Beaufort Sea: II. Molt migration of seaducks in summer | Literature Cited | | |
| FWS2025_241 | FWS2025_20807 | 39 | 2008 | FWS2025_241_Johnson, C. B., J. P. Parrett, and P. E. Seiser. 2008. Spectacled eider monitoring at the CD-3 development, 2007 | Literature Cited | | |
| FWS2025_242 | FWS2025_20846 | 18 | 1972 | FWS2025_242_Jonkel, C. J., G. B. Kolenosky, R. J. Robertson, and R. H. Russel. 1972. Further notes on polar bear denning habits | Literature Cited | | |
| FWS2025_243 | FWS2025_20864 | 38 | 1951 | FWS2025_243_Jordan, J. S., and F. C. Bellrose. 1951. Lead poisoning in wild waterfowl | Literature Cited | | |
| FWS2025_244 | FWS2025_20903 | 12 | 1999 | FWS2025_244_Jorgenson, M. T. 1999. Assessment of tundra damage along the ice road to the Meltwater South exploratory well site | Literature Cited | | |
| FWS2025_245 | FWS2025_20914 | 13 | 2001 | FWS2025_245_Jorgenson, T., and C. Ely. 2001. Topography and Flooding of Coastal Ecosystems on the Yukon-Kuskokwim Delta, Alaska: Implications for Sea-Level Rise | Literature Cited | | |
| FWS2025_246 | FWS2025_20927 | 44 | 2010 | FWS2025_246_Jorgenson, J. C., J. M. V. Hoef, and M. T. Jorgenson. 2010. Long-term recovery patterns of Arctic tundra after winter seismic exploration | Literature Cited | | |
| FWS2025_247 | FWS2025_20971 | 10 | 2019 | FWS2025_247_Kahkashan, S., X. Wang, J. Chen, Y. Bai, M. Ya, Y. Wu, Y. Cai, S. Wang, M. Saleem, J. Aftab, and A. Inam. 2019. Concentration, distribution and sources of perfluoroalkyl substances and organochlorine pesticides in surface sediments of the northern Bering Sea, Chukchi Sea and adjacent Arctic Ocean | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_248 | FWS2025_20981 | 17 | 2002 | FWS2025_248_Kalxdorff, S., S. Schliebe, T. Evans, and K. Proffitt. 2002. Aerial Survey of Polar Bears Along the Coast and Barrier Islands of the Beaufort Sea, Alaska, September–October 2001 | Literature Cited | | |
| FWS2025_249 | FWS2025_20998 | 11 | 2009 | FWS2025_249_Karpovich SA, Tøien Ø, Buck CL, Barnes BM. Energetics of arousal episodes in hibernating arctic ground squirrels | Literature Cited | | |
| FWS2025_250 | FWS2025_21009 | 7 | 2008 | FWS2025_250_Kausrud, K. L. et al. 2008. Linking climate change to lemming cycles | Literature Cited | | |
| FWS2025_251 | FWS2025_21016 | 14 | 2001 | FWS2025_251_Kelly, B.P. 2001. Climate change and ice breeding pinnipeds | Literature Cited | | |
| FWS2025_252 | FWS2025_21030 | 5 | 1978 | FWS2025_252_Kiliaan, H.P.L., and I. Stirling. 1978. Observations on overwintering walruses in the eastern Canadian High Arctic | Literature Cited | | |
| FWS2025_253 | FWS2025_21035 | 7 | 2002 | FWS2025_253_Kochnev, A.A. 2002. Autumn aggregations of polar bears on the Wrangel Island and their importance for the population | Literature Cited | | |
| FWS2025_254 | FWS2025_21042 | 11 | 2006 | FWS2025_254_Kochnev, A.A. 2006. Research on Polar Bear Autumn Aggregations on Chukotka, 1989-2004 | Literature Cited | | |
| FWS2025_255 | FWS2025_21053 | 143 | 2016 | FWS2025_255_Kochnev, A., and E. Zdor. 2016. Harvest and Use of Polar Bear in Chukotka: Results of Research Conducted in 1999–2012 | Literature Cited | | |
| FWS2025_256 | FWS2025_21196 | 48 | 2003 | FWS2025_256_Kochnev, A.A., V.M. Etylin, I. Kavry, E.B. Siv-Siv, and V. Tanko. 2003. Traditional Knowledge of Chukotka Native Peoples regarding Polar Bear Habitat use | Literature Cited | | |
| FWS2025_257 | FWS2025_21244 | 9 | 1983 | FWS2025_257_Kolenosky, G. B., & Prevett, J. P. 1983. Productivity and Maternity Denning of Polar Bears in Ontario | Literature Cited | | |
| FWS2025_258 | FWS2025_21253 | 16 | 1992 | FWS2025_258_Kondratev, A., and L. Zadorina. 1992. Comparative ecology of the king eider Somateria spectabilis and spectacled eider Somateria fischeri on the Chaun tundra (in Russian; translation by J. Pearce, National Biological Survey, Anchorage, Alaska) | Literature Cited | | |
| FWS2025_259 | FWS2025_21269 | 6 | 2005 | FWS2025_259_Koski, W.R., J.C. George, G. Sheffield, M.S. Galginaitis. 2005. Subsistence harvests of bowhead whales (Balaenoptera mysticetus) at Kaktovik, Alaska (1973-2000) | Literature Cited | | |
| FWS2025_260 | FWS2025_21275 | 193 | 2022 | FWS2025_260_Labunski, E. A., K. J. Kuletz, R. Lanctot, S. Saalfeld, T. C. Morgan, R. L. McGuire, and A. E. Gall. 2022. Marine Bird Distribution and Abundance in the Northern Bering and Chukchi Seas: Final Report | Literature Cited | | |
| FWS2025_261 | FWS2025_21468 | 19 | 2021 | FWS2025_261_Lagutina, M. 2021. Russia's Arctic policies: concepts, domestic and international priorities | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_262 | FWS2025_21487 | 14 | 2015 | FWS2025_262_Laidre, K. L., H. Stern, K. M. Kovacs, L. Lowry, S. E. Moore, E. V. Regehr, S. H. Ferguson, Ø. Wiig, P. Boveng, R. P. Angliss, E. W. Born, D. Litovka, L. Quakenbush, C. Lydersen, D. Vongraven, and F. Ugarte. 2015. Arctic marine mammal population status, sea ice habitat loss, and conservation recommendations for the 21st century | Literature Cited | | |
| FWS2025_263 | FWS2025_21501 | 18 | 2020 | FWS2025_263_Laidre, K.L., S. Atkinson, E.V. Regehr, H.L. Stern, E.W. Born, Ø. Wiig, N.J. Lunn, and M. Dyck. 2020. Interrelated ecological impacts of climate change on an apex predator | Literature Cited | | |
| FWS2025_264 | FWS2025_21519 | 18 | 2007 | FWS2025_264_Lake, B. C. 2007. Nesting Ecology of Spectacled and Common Eiders on Kigigak Island, Yukon Delta NWR, Alaska, 2007 | Literature Cited | | |
| FWS2025_265 | FWS2025_21537 | 11 | 2023 | FWS2025_265_Langer, M., T. Schneider von Deimling, S. Westermann, R. Rolph, R. Rutte, S. Antonova1, V. Rachold, M. Schultz, A. Oehme, & G. Grosse. 2023. Thawing permafrost poses environmental threat to thousands of sites with legacy industrial contamination | Literature Cited | | |
| FWS2025_266 | FWS2025_21548 | 44 | 1998 | FWS2025_266_Larned, W.W. 1998. Steller's eider spring migration surveys, 1998 | Literature Cited | | |
| FWS2025_267 | FWS2025_21592 | 156 | 2000 | FWS2025_267_Larned, W. W. 2000. Aerial surveys of Steller's eiders and other water birds and marine mammals in southwest Alaska areas proposed for navigation improvements by the U.S. Army Corps of Engineers, Alaska | Literature Cited | | |
| FWS2025_268 | FWS2025_21748 | 17 | 2001 | FWS2025_268_Larned, W.W. 2001. Steller's eider spring migration surveys, Southwest Alaska, 2000 | Literature Cited | | |
| FWS2025_269 | FWS2025_21765 | 9 | 2005 | FWS2025_269_Larned, W. W. 2005. Aerial survey of lower Cook Inlet to locate molting flocks of Steller's eiders and mergansers | Literature Cited | | |
| FWS2025_270 | FWS2025_21774 | 12 | 1997 | FWS2025_270_Larned, W. W., and T. Tiplady. 1997. Late winter population and distribution of Spectacled Eiders (Somateria fischeri) in the Bering Sea, 1996-97 | Literature Cited | | |
| FWS2025_271 | FWS2025_21786 | 54 | 1994 | FWS2025_271_Larned, W. W., W. I. Butler, and G. R. Balogh. 1994. Steller's eider spring migration surveys, 1992-93 | Literature Cited | | |
| FWS2025_272 | FWS2025_21840 | 14 | 1995 | FWS2025_272_Larned, W. W., G. Balogh, and M. R. Petersen. 1995. Distribution and abundance of spectacled eiders (Somateria fischeri) in Ledyard Bay, Alaska, September 1995 | Literature Cited | | |
| FWS2025_273 | FWS2025_21854 | 54 | 2011 | FWS2025_273_Larned, W. W., R. A. Stehn, and R. Platte. 2011. Waterfowl breeding population survey, Arctic Coastal Plain, Alaska, 2010 | Literature Cited | | |
| FWS2025_274 | FWS2025_21908 | 25 | 2012 | FWS2025_274_Larned, W. W., K. Bollinger, and R. A. Stehn. 2012. Late winter population and | Literature Cited | | |

| | | | | distribution of spectacled eiders (Somateria fischeri) in the Bering Sea, 2009 and 2010 | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_275 | FWS2025_21933 | 6 | 2015 | FWS2025_275_Larsen, J.N. & G. Fondahl. 2015. The Second Arctic Human Development Report (AHDR-II) | Literature Cited | | |
| FWS2025_276 | FWS2025_21939 | 15 | 2011 | FWS2025_276_Laske, T. G., D. L. Garshelis, and P. A. Iaizzo. 2011. Monitoring the wild black bear's reaction to human and environmental stressors | Literature Cited | | |
| FWS2025_277 | FWS2025_21954 | 4 | 1975 | FWS2025_277_Lentfer, J. W. 1975. Polar bear denning on drifting sea ice. Journal of Mammalogy | Literature Cited | | |
| FWS2025_278 | FWS2025_21958 | 49 | 2009 | FWS2025_278_Letcher RJ, Bustnes JO, Dietz R, Jenssen BM, Jørgensen EH, Sonne C, Verreault J, Vijayan MM, Gabrielsen GW. 2009. Exposure and effects assessment of persistent organohalogen contaminants in arctic wildlife and fish | Literature Cited | | |
| FWS2025_279 | FWS2025_22007 | 16 | 2019 | FWS2025_279_Lewis, T. L., M. A. Swaim, J. A. Schmutz, and J. B. Fischer. 2019. Improving population estimates of threatened spectacled eiders: correcting aerial counts for visibility bias | Literature Cited | | |
| FWS2025_280 | FWS2025_22023 | 12 | 2003 | FWS2025_280_Lie, E. et al. 2003. Geographical distribution of organochlorine pesticides (OCPs) in polar bears (Ursus maritimus) in the Norwegian and Russian Arctic | Literature Cited | | |
| FWS2025_281 | FWS2025_22036 | 10 | 2023 | FWS2025_281_Lin, Y., Z. Wu, H. Ke, H. Chen, Y. Xu, J. Lin, Y. Liu, F. Xu, D. Huang, Y. Wang, T. Li, and M. Cai. 2023. Heavy metals and Pb isotopes in sediment cores from the Bering and Chukchi seas: Implications for environmental changes and human activities over the past century | Literature Cited | | |
| FWS2025_282 | FWS2025_22045 | 25 | 2005 | FWS2025_282_Lindsay, R. W., and J. Zhang. 2005. The Thinning of Arctic Sea Ice, 1988–2003: Have We Passed a Tipping Point? | Literature Cited | | |
| FWS2025_283 | FWS2025_22070 | 15 | 2000 | FWS2025_283_Linnell, J. D. C., J. E. Swenson, R. Andersen, and B. Barnes. 2000. How vulnerable are denning bears to disturbance? | Literature Cited | | |
| FWS2025_284 | FWS2025_22085 | 14 | 2019 | FWS2025_284_Lomac-MacNair, K., J. Pedro Andrade, and E. Esteves. 2019. Seal and polar bear behavioral response to an icebreaker vessel in northwest Greenland | Literature Cited | | |
| FWS2025_285 | FWS2025_22099 | 10 | 2003 | FWS2025_285_Lovvorn, J. R., S. E. Richman, J. M. Grebmeier, and L. W. Cooper. 2003. Diet and body condition of spectacled eiders wintering in the pack ice of the Bering Sea | Literature Cited | | |
| FWS2025_286 | FWS2025_22109 | 19 | 2009 | FWS2025_286_Lovvorn, J. R., J. M. Grebmeier, L. W. Cooper, J. K. Bump, and S. E. Richman. 2009. Modeling marine protected areas for | Literature Cited | | |

| | | | | threatened eiders in a climactically changing Bering Sea | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_287 | FWS2025_22128 | 19 | 2013 | FWS2025_287_Lovvorn, J.R., M.F. Raisbeck, L.W. Cooper, G.A. Cutter, M.W. Miller, M.L. Brooks, J.M Grebmeier, A.C. Matz, and C.M. Schaefer. 2013. Wintering eiders acquire exceptional Se and Cd burdens in the Bering Sea: Physiological and oceanographic factors | Literature Cited | | |
| FWS2025_288 | FWS2025_22147 | 8 | 2004 | FWS2025_288_Lunn, N. J., I. Stirling, D. Andriashek, and E. Richardson. 2004. Selection of maternity dens by female polar bears in western Hudson Bay, Canada, and the effects of human disturbance | Literature Cited | | |
| FWS2025_289 | FWS2025_22155 | 10 | 2004 | FWS2025_289_Lydersen, C., O. A. Nost, K. M. Kovacs, and M. A. Fedak. 2004. Temperature data from Norwegian and Russian waters of the northern Barents Sea collected by free-living ringed seals | Literature Cited | | |
| FWS2025_290 | FWS2025_22166 | 64 | 2003 | FWS2025_290_MacGillivray A. O., D. E. Hannay, R. G. Racca, C. J. Perham, S. A. MacLean, and M. T. Williams. 2003. Assessment of industrial sounds and vibrations received in artificial polar bear dens, Flaxman Island, Alaska | Literature Cited | | |
| FWS2025_291 | FWS2025_22229 | 153 | 2000 | FWS2025_291_Mach, J. L., R. L. Sandefur, and J. H. Lee. 2000. Estimation of Oil Spill Risk from Alaska North Slope, Trans-Alaska Pipeline, and Arctic Canada Oil Spill Data Sets | Literature Cited | | |
| FWS2025_292 | FWS2025_22382 | 28 | 2015 | FWS2025_292_Mallory, M. L. 2015. Site fidelity, breeding habitats, and the reproductive strategies of sea ducks | Literature Cited | | |
| FWS2025_293 | FWS2025_22410 | 16 | 2000 | FWS2025_293_Manville, A. M. 2000. The ABCs of avoiding bird collisions at communication towers: the next steps | Literature Cited | | |
| FWS2025_294 | FWS2025_22426 | 24 | 2004 | FWS2025_294_Manville, A. 2004. Bird strikes and electrocutions at power lines, communication towers, and wind turbines: state of the art and state of the science–next steps toward mitigation | Literature Cited | | |
| FWS2025_295 | FWS2025_22450 | 13 | 2015 | FWS2025_295_Martin, P. D., D. C. Douglas, T. Obritschkewitsch, and S. Torrence. 2015. Distribution and movements of Alaska-breeding Steller's eiders in the nonbreeding period | Literature Cited | | |
| FWS2025_296 | FWS2025_22463 | 7 | 1999 | FWS2025_296_McCaffery, B. J., M. L. Wege, and C. A. Nicolai. 1999. Spring migration of spectacled eiders at Cape Romanzof, Alaska | Literature Cited | | |
| FWS2025_297 | FWS2025_22470 | 11 | 2023 | FWS2025_297_McGuire, Rebecca L., M. Robards, and J.R. Liebezeit. 2023. Patterns in avian reproduction in the Prudhoe Bay Oilfield, Alaska, 2003 – 2019 | Literature Cited | | |

| FWS2025_298 | FWS2025_22481 | 14 | 2003 | FWS2025_298_McKendrick, J. D. 2003. Report on the condition of willows at four streams crossed by the 2002 Grizzly ice road | Literature Cited | | |
|---|---|---|---|---|---|---|---|
| FWS2025_299 | FWS2025_22496 | 11 | 2011 | FWS2025_299_McKinney, M.A., R.J. Letcher , J. Aars, E.W. Born, M. Branigan, R. Dietz, T.J. Evans, G.W. Gabrielsen, E. Peacock, et al. 2011. Flame retardants and legacy contaminants in polar bears from Alaska, Canada, East Greenland and Svalbard, 2005–2008 | Literature Cited | | |
| FWS2025_300 | FWS2025_22506 | 9 | 2017 | FWS2025_300_McKinney, M.A., T.C. Atwood, S. Pedro, and E. Peacock. 2017. Ecological change drives a decline in mercury concentrations in southern Beaufort Sea polar bears | Literature Cited | | |
| FWS2025_301 | FWS2025_22515 | 105 | 1958 | FWS2025_301_McLaren, I.A. 1958. The biology of the ringed seal, Phoca hispida, in the eastern Canadian Arctic | Literature Cited | | |
| FWS2025_302 | FWS2025_22620 | 9 | 2022 | FWS2025_302_Meier, W. N., Petty, A., Hendricks, S., Perovich, D., Farrell, S., Webster, M., Divine, D., Gerland, S. Kaleschke, L., Ricker, R., Tian-Kunze, X. 2022. Arctic Report Card 2022: Sea Ice | Literature Cited | | |
| FWS2025_303 | FWS2025_22629 | 12 | 1994 | FWS2025_303_Messier, F., M. K. Taylor, and M. A. Ramsay. 1994. Denning ecology of Polar Bears in the Canadian Arctic Archipelago | Literature Cited | | |
| FWS2025_304 | FWS2025_22641 | 34 | 2006 | FWS2025_304_Miller, S., S. Schliebe, K. Proffitt 2006. Demographics and behavior of polar bears feeding on bowhead whale carcasses at Barter and Cross Islands, Alaska | Literature Cited | | |
| FWS2025_305 | FWS2025_22675 | 11 | 2015 | FWS2025_305_Miller, S., J. Wilder, and R.R. Wilson. 2015. Polar bear-grizzly bear interactions during the autumn open-water period in Alaska | Literature Cited | | |
| FWS2025_306 | FWS2025_22686 | 25 | 2018 | FWS2025_306_Miller, S., B. Crokus, M. St. Martin, J. Wilder, R. Wilson, B. Benter, C. Putnam, and C. Hamilton. 2018. Polar bear program annual report: A summary of 2017 activities | Literature Cited | | |
| FWS2025_307 | FWS2025_22711 | 17 | 2022 | FWS2025_307_Miller, M. W. C., J. R. Lovvorn, N. R. Graff, and N. C. Stellrecht. 2022. Use of Marine vs. Freshwater Proteins for Egg-Laying and Incubation by Sea Ducks Breeding in Arctic Tundra | Literature Cited | | |
| FWS2025_308 | FWS2025_22728 | 7 | 2006 | FWS2025_308_Monnett, C., and J. S. Gleason. 2006. Observations of mortality associated with extended open-water swimming by polar bears in the Alaskan Beaufort Sea | Literature Cited | | |
| FWS2025_309 | FWS2025_22735 | 23 | 2017 | FWS2025_309_Moore, C. B., and K. M. Sowl. 2017. Monitoring of nesting spectacled eiders on Kigigak Island, Yukon Delta NWR, 2015 | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_310 | FWS2025_22758 | 28 | 1995 | FWS2025_310_Moran, T. 1995. Nesting ecology of spectacled eiders on Kigigak Island, Yukon Delta NWR, Alaska, 1994 | Literature Cited | | |
| FWS2025_311 | FWS2025_22786 | 1 | 2000 | FWS2025_311_Moran, C. L. 2000. Spatial-temporal variation in reproduction and site fidelity of spectacled eiders on the Yukon-Kuskokwim Delta, Alaska 85pp_Placeholder | Literature Cited | | |
| FWS2025_312 | FWS2025_22787 | 48 | 1994 | FWS2025_312_Moran, T., and C. Harwood. 1994. Nesting ecology, brood survival, and movements of spectacled eiders on Kigigak Island, Yukon Delta NWR, Alaska, 1993 | Literature Cited | | |
| FWS2025_313 | FWS2025_22787 | 63 | 2006 | FWS2025_313_Naidu, S. 2005. Trace metals in sediments, northeastern Chukchi Sea | Literature Cited | | |
| FWS2025_314 | FWS2025_22835 | 20 | 2012 | FWS2025_314_Neff, J. M. and G. Durell. 2012. Bioaccumulation of petroleum hydrocarbons in arctic amphipods in the oil development area of the Alaskan Beaufort Sea | Literature Cited | | |
| FWS2025_315 | FWS2025_22898 | 8 | 1983 | FWS2025_315_Nelson, R. A., G. E. Folk, E. W. Pfeiffer, J. J. Craighead, C. J. Jonkel, and D. L. Steiger. 1983. Behavior, biochemistry, and hibernation in black, grizzly, and polar bears | Literature Cited | | |
| FWS2025_316 | FWS2025_22918 | 527 | 2013 | FWS2025_316_NMFS (National Marine Fisheries Service). 2013. Oil and gas leasing and exploration activities in the U.S. Beaufort and Chukchi Seas, Alaska | Literature Cited | | |
| FWS2025_317 | FWS2025_22926 | 2 | 2020 | FWS2025_317_NMFS (National Marine Fisheries Service). 2020. IB 20-32: NMFS Reports a Vessel-Strike Mortality of an Alaska-Breeding Population Steller's Eider in the BSAI, April 13, 2020 | Literature Cited | | |
| FWS2025_318 | FWS2025_23455 | 3 | 2016 | FWS2025_318_NOAA (National Oceanic and Atmospheric Administration, Office of Coast Survey). 2016. Wrecks and Obstruction Database | Literature Cited | | |
| FWS2025_319 | FWS2025_23458 | 47 | 2018 | FWS2025_319_NOAA (National Oceanic and Atmospheric Administration). 2018. Environmental Sensitivity Index Maps | Literature Cited | | |
| FWS2025_320 | FWS2025_23505 | 11 | 2020 | FWS2025_320_Notz, D. and SIMIP Community. 2020. Arctic sea ice in CMIP6 | Literature Cited | | |
| FWS2025_321 | FWS2025_23516 | 330 | 2003 | FWS2025_321_National Research Council. 2003. Cumulative Environmental Effects of Oil and Gas Activities on Alaska's North Slope | Literature Cited | | |
| FWS2025_322 | FWS2025_23846 | 334 | 2013 | FWS2025_322_NSB (North Slope Borough). 2013. Oil and Gas Technical Report: Planning for Oil and Gas Activities in the National Petroleum Reserve – Alaska | Literature Cited | | |
| FWS2025_323 | FWS2025_24180 | 3 | 2011 | FWS2025_323_NSIDC (National Snow and Ice Data Center). 2011a. Ice extent low at start of melt season; ice age increases over last year | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_324 | FWS2025_24183 | 6 | 2011 | FWS2025_324_NSIDC (National Snow and Ice Data Center). 2011b. Summer 2011: Arctic sea ice near record lows | Literature Cited | | |
| FWS2025_325 | FWS2025_24189 | 4 | 2018 | FWS2025_325_NSIDC (National Snow and Ice Data Center). 2018. Arctic sea ice at minimum extent | Literature Cited | | |
| FWS2025_326 | FWS2025_24193 | 268 | 2010 | FWS2025_326_Nuka Research and Planning Group, LLC. 2010. North Slope Spills Analysis | Literature Cited | | |
| FWS2025_327 | FWS2025_24461 | 102 | 2016 | FWS2025_327_Nuka Research and Planning Group, LLC. 2016. Bering Sea Vessel Traffic Risk Analysis | Literature Cited | | |
| FWS2025_328 | FWS2025_24525 | 87 | 2013 | FWS2025_328_O'Connor, A. J. 2013. Distributions and Fishery Associations of Immature Short-tailed Albatrosses, Phoebastria albatrus, in the North Pacific | Literature Cited | | |
| FWS2025_329 | FWS2025_24612 | 247 | 2010 | FWS2025_329_Obbard, M.E., G.W. Thiemann, E. Peacock, and T.D. DeBruyn, editors. 2010. Polar Bears: Proceedings of the 15th Working Meeting of the IUCN/SSC Polar Bear Specialist Group, Copenhagen, Denmark, 29 June–3 July 2009 | Literature Cited | | |
| FWS2025_330 | FWS2025_24859 | 118 | 2001 | FWS2025_330_Obritschkewitsch, T., P.D. Martin, and R.S. Suydam. 2001. Breeding biology of Steller's Eiders nesting near Barrow, Alaska, 1999, 2000 | Literature Cited | | |
| FWS2025_331 | FWS2025_24977 | 10 | 1995 | FWS2025_331_Oechel, W. C., G. L. Vourlitis, S. J. Hastings, and S. A. Bochkarev. 1995. Change in Arctic $CO_2$ flux over two decades: Effects of climate change at Barrow, Alaska | Literature Cited | | |
| FWS2025_332 | FWS2025_24987 | 14 | 2017 | FWS2025_332_Olson, J.W., K.D. Rode, D. Eggett, T.S. Smith, R.R. Wilson, G.M. Durner, A. Fischbach, T.C. Atwood, and D.C. Douglas. 2017. Collar temperature sensor data reveal long-term patterns in southern Beaufort Sea polar bear den distribution on pack ice and land | Literature Cited | | |
| FWS2025_333 | FWS2025_25001 | 9 | 1981 | FWS2025_333_Øritsland, N. A., F. R. Engelhardt, F. A. Juck, R. J. Hurst, and P. D. Watts. 1981. Effect of crude oil on polar bears | Literature Cited | | |
| FWS2025_334 | FWS2025_25010 | 5 | 2024 | FWS2025_334_Osnas, E. E. 2024. Arctic Coastal Plain Aerial Survey Spectacled Eider Density Estimates, 2007- 2023, Data Release | Literature Cited | | |
| FWS2025_335 | FWS2025_25015 | 6 | 2013 | FWS2025_335_Overland, J. E. & M. Wang. 2013. When will the summer Arctic be nearly sea ice free? | Literature Cited | | |
| FWS2025_336 | FWS2025_25021 | 11 | 2008 | FWS2025_336_Overland, J., S. Rodionov, S. Minobe, and N. Bond. 2008. North Pacific regime shifts: definitions, issues and recent transitions | Literature Cited | | |
| FWS2025_337 | FWS2025_25032 | 7 | 2014 | FWS2025_337_Overland, J. E., M. Wang, J. E. Walsh, and J. C. Stroeve. 2014. Future Arctic | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | climate changes: adaptation and mitigation time scales | | | |
| FWS2025_338 | FWS2025_25039 | 11 | 1998 | FWS2025_338_Ovsyanikov, N. 1998. Living with the White Bear: A Russian Scientist Reports Firsthand about the World of Polar Bears on Two Remote Siberian Islands | Literature Cited | | |
| FWS2025_339 | FWS2025_25050 | 3 | 2003 | FWS2025_339_Ovsyanikov, N. 2003. Polar Bears of Chukotka | Literature Cited | | |
| FWS2025_340 | FWS2025_25053 | 198 | 2005 | FWS2025_340_Ovsyanikov, N. 2005. Research and conservation of polar bears on Wrangel Island | Literature Cited | | |
| FWS2025_341 | FWS2025_25251 | 4 | 2012 | FWS2025_341_Ovsyanikov, N. 2012. Polar bear on Wrangel Island in summer and autumn 2011. Informal report | Literature Cited | | |
| FWS2025_342 | FWS2025_25255 | 13 | 2021 | FWS2025_342_Owen, M. A., Pagano, A. M., Wisdom, S. S., Kirschhoffer, B., Bowles, A. E., & O'Neill, C. 2021. Estimating the Audibility of Industrial Noise to Denning Polar Bears | Literature Cited | | |
| FWS2025_343 | FWS2025_25268 | 14 | 2012 | FWS2025_343_Pagano, A.M., G.M. Durner, S.C. Amstrup, K.S. Simac, and G.S. York. 2012. Long-distance swimming by polar bears (Ursus maritimus) of the southern Beaufort Sea during years of extensive open water | Literature Cited | | |
| FWS2025_344 | FWS2025_25282 | 24 | 2015 | FWS2025_344_PAME (Protection of the Arctic Marine Environment). 2015. Protection of the Arctic Marine Environment | Literature Cited | | |
| FWS2025_345 | FWS2025_25306 | 20 | 1999 | FWS2025_345_Parkinson, C. L., D. J. Cavalieri, P. Gloersen, H. J. Zwally, and J. C. Comiso. 1999. Arctic sea ice extents, areas, and trends, 1978–1996 | Literature Cited | | |
| FWS2025_346 | FWS2025_25326 | 23 | 2022 | FWS2025_346_Patil, V. P., G. M. Durner, D. C. Douglas, and T. C. Atwood. 2022. Modeling the spatial and temporal dynamics of land-based polar bear denning in Alaska | Literature Cited | | |
| FWS2025_347 | FWS2025_25349 | 4 | 1973 | FWS2025_347_PBRS (Polar Bear Range States). 1973. Agreement on the Conservation of Polar Bears | Literature Cited | | |
| FWS2025_348 | FWS2025_25353 | 17 | 2015 | FWS2025_348_PBRS (Polar Bear Range States). 2015. Circumpolar Action Plan. Conservation Strategy for the Polar Bear. | Literature Cited | | |
| FWS2025_349 | FWS2025_25370 | 60 | 2024 | FWS2025_349_PBSG (Polar Bear Specialist Group). 2024. Status Report on the World's Polar Bear Subpopulations, October 2024 | Literature Cited | | |
| FWS2025_350 | FWS2025_25430 | 41 | 2005 | FWS2025_350_Perham, C. 2005. Proceedings: Beaufort Sea polar bear monitoring workshop, September 3–5, 2003, Anchorage, Alaska | Literature Cited | | |
| FWS2025_351 | FWS2025_25471 | 1 | 2016 | FWS2025_351_Perham, C. J., R. T. Shideler, G. Durner. 2016. The occurrence of historical polar bear maternal denning on a man-made feature, North Slope, Alaska | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_352 | FWS2025_25473 | 17 | 2011 | FWS2025_352_Peters, G.P., T.B. Nilssen, L. Lindholt, M.S. Eide, S. Glomsrød, L.I. Eide, and J.S. Fuglestvedt. 2011. Future emissions from shipping and petroleum activities in the Arctic. Atmospheric Chemistry and Physics | Literature Cited | | |
| FWS2025_353 | FWS2025_25489 | 9 | 1980 | FWS2025_353_Petersen, M. R. 1980. Observations of wing-feather moult and summer feeding ecology of Steller's eiders at Nelson Lagoon, Alaska | Literature Cited | | |
| FWS2025_354 | FWS2025_25498 | 16 | 2004 | FWS2025_354_Petersen, M. R., and D. C. Douglas. 2004. Winter Ecology of Spectacled Eiders: Environmental Characteristics and Population Change | Literature Cited | | |
| FWS2025_355 | FWS2025_25514 | 4 | 1995 | FWS2025_355_Petersen, M. R., D. Douglas, and D. Mulcahy. 1995. Use of implanted satellite transmitters to locate spectacled eiders at sea | Literature Cited | | |
| FWS2025_356 | FWS2025_25518 | 6 | 1998 | FWS2025_356_Petersen, M. R., J. F. Piatt, and K. A. Trust. 1998. Foods of spectacled eiders Somateria fischeri in the Bering Sea | Literature Cited | | |
| FWS2025_357 | FWS2025_25524 | 12 | 1999 | FWS2025_357_Petersen, M. R., W. W. Larned, and D. C. Douglas. 1999. At-sea distribution of spectacled eiders: a 120-year-old mystery resolved. | Literature Cited | | |
| FWS2025_358 | FWS2025_25536 | 24 | 2000 | FWS2025_358_Petersen, M. R., J. B. Grand, and C. P. Dau. 2000. Spectacled Eider | Literature Cited | | |
| FWS2025_359 | FWS2025_25560 | 24 | 2020 | FWS2025_359_Petersen, M. R., B. Grand, and C. P. Dau. 2020. Spectacled eider (Somateria fischeri), version 1.0. In Birds of the World | Literature Cited | | |
| FWS2025_360 | FWS2025_25584 | 10 | 2015 | FWS2025_360_N. Pilfold , A. E. Derocher , I. Stirling and E. Richardson. 2015. Multi-temporal factors influence predation for polar bears in a changing climate | Literature Cited | | |
| FWS2025_361 | FWS2025_25594 | 11 | 2017 | FWS2025_361_Pilfold, N., A. McCall, A. E. Derocher, N. J. Lunn and E. Richardson. 2017. Migratory response of polar bears to sea ice loss: to swim or not to swim | Literature Cited | | |
| FWS2025_362 | FWS2025_25605 | 17 | 2021 | FWS2025_362_Pilfold, N., E. S. Richardson, J. Ellis, E. Jenkins, W. B. Scandrett, A. Hernández-Ortiz, K. Buhler, D. McGeachy, B. Al-Adhami, K. Konecsni, V. A. Lobanov, M. A. Owen, B. Rideout, N. J. Lunn. 2020. Long-term increases in pathogen seroprevalence in polar bears (Ursus maritimus) influenced by climate change | Literature Cited | | |
| FWS2025_363 | FWS2025_25622 | 44 | 2011 | FWS2025_363_Platte, R. and R. Stehn. 2011. Abundance and Trend of Waterbirds on Alaska's Yukon-Kuskokwim Delta Coast based on 1988 to 2010 Aerial Surveys | Literature Cited | | |
| FWS2025_364 | FWS2025_25666 | 11 | 2017 | FWS2025_364_Pongracz, J. and A. Derocher. 2017. Summer refugia of polar bears (Ursus maritimus) in the southern Beaufort Sea | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_365 | FWS2025_25677 | 41 | 2009 | FWS2025_365_Powell, A. and S. Backensto. 2009. Common ravens (Corvus corax) nesting on Alaska's North Slope Oil Fields | Literature Cited | | |
| FWS2025_366 | FWS2025_25718 | 13 | 1994 | FWS2025_366_Prestrud, P. and I. Stirling. 1994. The international polar bear agreement and the current status of polar bear conservation | Literature Cited | | |
| FWS2025_367 | FWS2025_25731 | 10 | 2001 | FWS2025_367_Proshutinsky, A. and M. Johnson. 2001. Two regimes of the arctic's circulation from ocean models with ice and contaminants | Literature Cited | | |
| FWS2025_368 | FWS2025_25741 | 9 | 2006 | FWS2025_368_Prowse, T., F. J. Wrona, J. D. Reist, J. E. Hob. General Features of the Arctic Relevant to Climate Change in Freshwater Ecosystems | Literature Cited | | |
| FWS2025_369 | FWS2025_25750 | 11 | 2009 | FWS2025_369_Prowse, T. C. Furgal, R. Chouinard, H. Melling, D. Milburn and S. L. Smith. 2009. Implications of Climate Change for Economic Development in Northern Canada: Energy, Resource, and Transportation Sectors | Literature Cited | | |
| FWS2025_370 | FWS2025_25761 | 26 | 2003 | FWS2025_370_Pullman, E., T. Jorgenson, T. Cater, W. Davis, and J. Roth. 2003. Assessment of ecological effects of the 2002-2003 ice road demonstration project. | Literature Cited | | |
| FWS2025_371 | FWS2025_25787 | 56 | 1995 | FWS2025_371_Quakenbush, L., R. Suydam, K. Fluetsch, and C. Donaldson. 1995. Breeding biology of Steller's eiders nesting near Barrow, Alaska, 1991-1994. Technical Report. | Literature Cited | | |
| FWS2025_372 | FWS2025_25843 | 17 | 2004 | FWS2025_372_Quakenbush, L., R. Suydam, T. Obritschkewitsch, and M. Deering. 2004. Breeding Biology of Steller's Eiders (Polysticta stelleri) near Barrow, Alaska, 1991–99 | Literature Cited | | |
| FWS2025_373 | FWS2025_25860 | 62 | 2022 | FWS2025_373_Quigley, G. 2022. Human-polar bear interactions on the northern coast of Alaska. | Literature Cited | | |
| FWS2025_374 | FWS2025_25922 | 15 | 2024 | FWS2025_374_Quigley, G., T.J. Brinkman, R. Wilson, A. Christ. 2024. Behavioral response of polar bears to aircraft activity on the northern coast of Alaska | Literature Cited | | |
| FWS2025_375 | FWS2025_25937 | 7 | 2005 | FWS2025_375_Quinlan, R.  M. S. V. DOUGLAS, and J. P. Smol. 2005. Food web changes in arctic ecosystems related to climate warming | Literature Cited | | |
| FWS2025_376 | FWS2025_25944 | 34 | 1988 | FWS2025_376_Ramsay, M.A. and I. Stirling. 1988. Reproductive biology and ecology of female polar bears | Literature Cited | | |
| FWS2025_377 | FWS2025_25978 | 5 | 1990 | FWS2025_377_Ramsay, M.A. and I. Stirling. 1990. Fidelity of female polar bears to winter den sites | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_378 | FWS2025_25983 | 10 | 2022 | FWS2025_378_M. Rantanen, A. Y. Karpechko, A. Lipponen, K. Nordling, O. Hyvärinen, K. Ruosteenoja, T. Vihma & A. Laaksonen. 2022. The Arctic has warmed nearly four times faster than the globe since 1979 | Literature Cited | | |
| FWS2025_379 | FWS2025_25993 | 20 | 2020 | FWS2025_379_Raynolds, M.K., J. C. Jorgenson, T. Jorgenson, M. Kanevskiy, A. K. Liljedahl, M. Nolan, M. Sturm, and D. A. Walker. 2020. Landscape impacts of 3D-seismic surveys in the Arctic National Wildlife Refuge, Alaska | Literature Cited | | |
| FWS2025_380 | FWS2025_26013 | 7 | 1985 | FWS2025_380_Reed, J.R., J. L. Sincock, and J. P. Hailman. 1985. Light attraction in endangered procellariiform birds reduction by shielding upward radiation | Literature Cited | | |
| FWS2025_381 | FWS2025_26020 | 11 | 2007 | FWS2025_381_Regehr, E.V., N. J. Lunn, S. C. Amstrup, I. Stirling. 2007. Effects of Earlier Sea Ice Breakup on Survival and Population Size of Polar Bears in Western Hudson Bay | Literature Cited | | |
| FWS2025_382 | FWS2025_26031 | 50 | 2007 | FWS2025_382_Regehr, E.V., C. M. Hunter, H. Caswell, S. C. Amstrup, and I. Stirling. 2007. Polar Bears in the Southern Beaufort Sea I: Survival and Breeding in Relation to Sea Ice Conditions, 2001-2006 | Literature Cited | | |
| FWS2025_383 | FWS2025_26081 | 20 | 2007 | FWS2025_383_Regehr, E.V., N. J. Lunn, S. C. Amstrup, and I. Stirling. 2007. Supplemental Materials for the Analysis of Capture-Recapture Data for Polar Bears in Western Hudson Bay, Canada, 1984–2004 | Literature Cited | | |
| FWS2025_384 | FWS2025_26101 | 11 | 2010 | FWS2025_384_Regehr E.V., C. M. Hunter, H. Caswell, S. C. Amstrup and I. Stirling. 2010. Survival and breeding of polar bears in the southern Beaufort Sea in relation to sea ice | Literature Cited | | |
| FWS2025_385 | FWS2025_26112 | 66 | 2015 | FWS2025_385_Regehr, E.V., R. R. Wilson, K. D. Rode, and M. C. Runge. 2015. Resilience and Risk—A Demographic Model to Inform Conservation Planning for Polar Bears | Literature Cited | | |
| FWS2025_386 | FWS2025_26178 | 5 | 2016 | FWS2025_386_Regehr, E.V. K. L. Laidre, H. R. A.¸Akaya, S. C. Amstrup, T. C. Atwood, N. J. Lunn, M. Obbard, H. Stern, G. W. Thiemann and Ø. Wiig. 2016. Conservation status of polar bears (Ursus maritimus) in relation to projected sea-ice declines | Literature Cited | | |
| FWS2025_387 | FWS2025_26183 | 10 | 2017 | FWS2025_387_Regehr, E.V. R.R. Wilson, K. D. Rode, M. C. Runge and H. L. Stern. 2017 Harvesting wildlife affected by climate change: a | Literature Cited | | |

| | | | | modelling and management approach for polar bears | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_388 | FWS2025_26193 | 96 | 2018 | FWS2025_388_Regehr E.V., L. Polasek, A. Von Duyke, J.M. Wilder, and R.R. Wilson. 2018. Harvest Risk Assessment for Polar Bears in the Chukchi Sea: Report to the Commissioners of the U.S.-Russia Polar Bear Agreement, 25 June 2018 | Literature Cited | | |
| FWS2025_389 | FWS2025_26289 | 12 | 2018 | FWS2025_389_Regehr, E.V., N.J. Hostetter, R.R. Wilson, K.D. Rode, M. St. Martin, and S.J. Converse. 2018a. Integrated population modeling provides the first empirical estimates of vital rates and abundance for polar bears in the Chukchi Sea | Literature Cited | | |
| FWS2025_390 | FWS2025_26301 | 8 | 1986 | FWS2025_390_Reynolds, P. E., H. V. Reynolds III, and E. H. Follmann. 1986. Responses of grizzly bears to seismic surveys in northern Alaska. Bears: Their Biology and Management | Literature Cited | | |
| FWS2025_391 | FWS2025_26309 | 296 | 1995 | FWS2025_391_Richardson, W. J., C. R. Greene, Jr., C. I. Malme, and D. H. Thomson. 1995. Marine Mammals and Noise | Literature Cited | | |
| FWS2025_392 | FWS2025_26605 | 11 | 2006 | FWS2025_392_Riordan, B., D. Verbyla, and A. D. McGuire. 2006. Shrinking ponds in subarctic Alaska based on 1950–2002 remotely sensed images | Literature Cited | | |
| FWS2025_393 | FWS2025_26616 | 13 | 2020 | FWS2025_393_Rizzolo, D. 2020. Estimates of spectacled eider brood survival near Utqiaġvik, Alaska | Literature Cited | | |
| FWS2025_394 | FWS2025_26629 | 27 | 2021 | FWS2025_394_Rizzolo, D. J., L. R. Bishop, D. E. Safine, T. D., Bowman. 2021. Late winter abundance and distribution of Spectacled Eiders in the Bering Sea: aerial survey results | Literature Cited | | |
| FWS2025_395 | FWS2025_26656 | 61 | 2014 | FWS2025_395_Robinson, R. W. 2014. Post-den emergence behavior and den detection of polar pears (Ursus maritimus) in Northern Alaska and the Southern Beaufort Sea | Literature Cited | | |
| FWS2025_396 | FWS2025_26717 | 15 | 2010 | FWS2025_396_Rode, K. D., S. C. Amstrup, and E. V. Regehr. 2010. Reduced body size and cub recruitment in polar bears associated with sea ice decline | Literature Cited | | |
| FWS2025_397 | FWS2025_26733 | 13 | 2014 | FWS2025_397_Rode, K.D., A.M. Pagano, J.F. Bromaghin, T.C. Atwood, G.M. Durner, K.S. Simac, and S.C. Amstrup. 2014a. Effects of capturing and collaring on polar bears: findings from long-term research on the southern Beaufort Sea population | Literature Cited | | |
| FWS2025_398 | FWS2025_26745 | 14 | 2014 | FWS2025_398_Rode, K.D., E.V. Regehr, D.C. Douglas, G. Durner, A.E. Derocher, G.W. Thieman, and S.M. Budge. 2014b. Variation in the response of an Arctic top predator experiencing habitat loss: feeding and | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | reproductive ecology of two polar bear populations | | | |
| FWS2025_399 | FWS2025_26759 | 18 | 2015 | FWS2025_399_Rode, K.D., R.R. Wilson, E.V. Regehr, M. St. Martin, D.C. Douglas, and J. Olson. 2015. Increased land use by Chukchi Sea polar bears in relation to changing sea ice conditions | Literature Cited | | |
| FWS2025_400 | FWS2025_26777 | 11 | 2018 | FWS2025_400_Rode, K.D., J. Olson, D. Eggett, D.C. Douglas, G.M. Durner, T.C. Atwood, E.V. Regehr, R.R. Wilson, T. Smith, and M. St Martin. 2018a. Den phenology and reproductive success of polar bears in a changing climate | Literature Cited | | |
| FWS2025_401 | FWS2025_26788 | 15 | 2018 | FWS2025_401_Rode, K.D., R.R. Wilson, D.C. Douglas, V. Muhlenbruch, T.C. Atwood, E.V. Regehr, E.S. Richardson, N.W. Pilfold, A.E. Derocher, G.M. Durner, I. Stirling, S.C. Amstrup, M. St. Martin, A.M. Pagano, and K. Simac. 2018b. Spring fasting behavior in a marine apex predator provides an index of ecosystem productivity | Literature Cited | | |
| FWS2025_402 | FWS2025_26803 | 21 | 2022 | FWS2025_402_Rode, K.D., D.C. Douglas, T.C. Atwood, G.M. Durner, R.R. Wilson, and A.M. Pagano. 2022. Observed and forecasted changes in land use by polar bears in the Beaufort and Chukchi Seas, 1985–2040 | Literature Cited | | |
| FWS2025_403 | FWS2025_26824 | 61 | 2006 | FWS2025_403_Rojek, N. A. 2006. Breeding biology of Steller's eiders nesting near Barrow, Alaska, 2005 | Literature Cited | | |
| FWS2025_404 | FWS2025_26885 | 12 | 2015 | FWS2025_404_Ronconi, R. A., K. A. Allard, and P. D. Taylor. 2015. Bird interactions with offshore oil and gas platforms: review of impacts and monitoring techniques | Literature Cited | | |
| FWS2025_405 | FWS2025_26897 | 4 | 1999 | FWS2025_405_Rothrock, D. A., Y. Yu, and G. A. Maykut. 1999. Thinning of the Arctic sea-ice cover | Literature Cited | | |
| FWS2025_406 | FWS2025_26902 | 9 | 2011 | FWS2025_406_Routti, H., R.J. Letcher, E.W. Born, M. Branigan, R. Dietz, T. J. Evans, A.T. Fisk, E. Peacock, and C. Sonne. 2011. Spatial trends and changes over time of selected trace elements in liver tissue from polar bears (Ursus maritimus) from Alaska, Canada and Greenland | Literature Cited | | |
| FWS2025_407 | FWS2025_26911 | 22 | 2019 | FWS2025_407_Routti, H., T.C. Atwood, T. Bechshoft, A. Boltunov, T.M. Ciesielski, J.P. Desforges, R. Dietz, G.W. Gabrielsen, B.M. Jenssen, R.J. Letcher, M.A. McKinney, A.D. Morris, F.F. Rigét, C. Sonne, B. Styrishave, and S. Tartu. 2019. State of knowledge on current exposure, fate and potential health effects of contaminants in polar bears from the circumpolar Arctic | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_408 | FWS2025_26932 | 9 | 2008 | FWS2025_408_Rush, S.A., K. Borgå,, R. Dietz, E.W. Born, C. Sonne, T. Evans, D.C.G. Muir, R.J. Letcher, R.J. Norstrom, and A.T. Fisk. 2008. Geographic distribution of selected elements in the livers of polar bears from Greenland, Canada, and the United States | Literature Cited | | |
| FWS2025_409 | FWS2025_26941 | 330 | 2005 | FWS2025_409_Russell, R. W. 2005. Interactions between migrating birds and offshore oil and gas platforms in the northern Gulf of Mexico: final report | Literature Cited | | |
| FWS2025_410 | FWS2025_27271 | 66 | 2011 | FWS2025_410_Safine, D. E. 2011. Breeding ecology of Steller's and spectacled eiders nesting near Barrow, Alaska, 2008-2010 | Literature Cited | | |
| FWS2025_411 | FWS2025_27337 | 65 | 2012 | FWS2025_411_Safine, D. E. 2012. Breeding ecology of Steller's and spectacled eiders nesting near Barrow, Alaska, 2011 | Literature Cited | | |
| FWS2025_412 | FWS2025_27402 | 64 | 2013 | FWS2025_412_Safine, D. E. 2013. Breeding ecology of Steller's and spectacled eiders nesting near Barrow, Alaska, 2012 | Literature Cited | | |
| FWS2025_413 | FWS2025_27466 | 12 | 2020 | FWS2025_413_Safine, D. E., M. S. Lindberg, K. H. Martin, S. L. Talbot, T. R. Swem, J. M. Pearce, N. C. Stellrecht, G. K. Sage, A. E. Riddle, K. Fales, T. E. Hollmén. 2020. Use of genetic mark−recapture to estimate breeding site fidelity and philopatry in a threatened sea duck population, Alaska-breeding Steller's eiders | Literature Cited | | |
| FWS2025_414 | FWS2025_27478 | 11 | 2019 | FWS2025_414_Scharf, H.R., M.B. Hooten, R.R. Wilson, G.M. Durner, and T.C. Atwood 2019. Accounting for phenology in the analysis of animal movement | Literature Cited | | |
| FWS2025_415 | FWS2025_27489 | 9 | 2006 | FWS2025_415_Schindler, D. W., and J. P. Smol. 2006. Cumulative Effects of Climate Warming and Other Human Activities on Freshwaters of Arctic and Subarctic North America | Literature Cited | | |
| FWS2025_416 | FWS2025_27498 | 262 | 2006 | FWS2025_416_Schliebe, S., T. Evans, K. Johnson, M. Roy, S. Miller, C. Hamilton, R. Meehan, and S. Jahrsdoerfer. 2006. Range-Wide Status Review of the Polar Bear (Ursus maritimus) | Literature Cited | | |
| FWS2025_417 | FWS2025_27760 | 12 | 2008 | FWS2025_417_Schliebe, S., K.D. Rode, J.S. Gleason, J. Wilder, K. Proffitt, T.J. Evans, and S. Miller. 2008. Effects of sea ice extent and food availability on spatial and temporal distribution of polar bears during the fall open-water period in the Southern Beaufort Sea | Literature Cited | | |
| FWS2025_418 | FWS2025_27772 | 78 | 2016 | FWS2025_418_Schliebe, S.L., B. Benter, E.V. Regehr, L. Quakenbush, J. Omelak, M. Nelson, and K. Nesvacil. 2016. Co-management of the Alaskan harvest of the Alaska-Chukotka polar | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | bear subpopulation: How to implement a harvest quota. Wildlife Technical Bulletin | | | |
| FWS2025_419 | FWS2025_27850 | 5 | 2013 | FWS2025_419_Schroeder, M. 2013. BOEM-OE Review of Shell Gulf of Mexico, Inc. Bird Strike Reports, 2012 | Literature Cited | | |
| FWS2025_420 | FWS2025_27855 | 5 | 2007 | FWS2025_420_Serreze, M. C., M. M. Holland, and J. Stroeve. 2007. Perspectives on the Arctic's Shrinking Sea Ice Cover | Literature Cited | | |
| FWS2025_421 | FWS2025_27860 | 6 | 2015 | FWS2025_421_Sexson, M. G. 2015. Satellite telemetry locations received from spectacled eiders in northern Alaska and the Beaufort and Chukchi seas | Literature Cited | | |
| FWS2025_422 | FWS2025_27866 | 90 | 2014 | FWS2025_422_Sexson, M. G., J. M. Pearce, and M. R. Petersen. 2014. Spatiotemporal distribution and migratory patterns of Spectacled Eiders | Literature Cited | | |
| FWS2025_423 | FWS2025_27956 | 14 | 2016 | FWS2025_423_Sexson, M. G., M. R. Petersen, G. A. Breed, and A. N. Powell. 2016. Shifts in the distribution of molting Spectacled Eiders (Somateria fischeri) indicate ecosystem change in the Arctic | Literature Cited | | |
| FWS2025_424 | FWS2025_27970 | 182 | 2012 | FWS2025_424_Shadbolt, T., G. York, and E.W.T. Cooper. 2012. Icon on ice: international trade and management of polar bears | Literature Cited | | |
| FWS2025_425 | FWS2025_28152 | 9 | 1980 | FWS2025_425_Smith, T.G. 1980. Polar bear predation of ringed and bearded seals in the landfast sea ice habitat | Literature Cited | | |
| FWS2025_426 | FWS2025_28161 | 6 | 1985 | FWS2025_426_Smith, T. G. 1985. Polar bears, Ursus maritimus, as predators of belugas, Delphinapterus leucas | Literature Cited | | |
| FWS2025_427 | FWS2025_28167 | 261 | 1995 | FWS2025_427_Smith, G. W. 1995. A critical review of the aerial and ground surveys of breeding waterfowl in North America | Literature Cited | | |
| FWS2025_428 | FWS2025_28428 | 11 | 1991 | FWS2025_428_Smith, T.G. and C. Lydersen. 1991. Availability of suitable land-fast ice and predation as factors limiting ringed seal populations, Phoca hispida, in Svalbard | Literature Cited | | |
| FWS2025_429 | FWS2025_28439 | 9 | 1991 | FWS2025_429_Smith, T. G., M. O. Hammill, and G. Taugbøl. 1991. A Review of the Developmental, Behavioural and Physiological Adaptations of the Ringed Seal, Phoca hispida, to Life in the Arctic Winter | Literature Cited | | |
| FWS2025_430 | FWS2025_28448 | 103 | 1994 | FWS2025_430_Smith, L., L. Byrne, C. Johnson, and A. Stickney. 1994. Wildlife studies on the Colville River Delta, Alaska, 1993 | Literature Cited | | |
| FWS2025_431 | FWS2025_28551 | 1 | 2005 | FWS2025_431_Smith, L. C., Y. Sheng, G. M. MacDonald, and L. D. Hinzman. 2005. Disappearing Arctic Lakes | Literature Cited | | |
| FWS2025_432 | FWS2025_28552 | 90 | 2010 | FWS2025_432_Smith, T. S., Miller, J.A., and Layton, C. 2010. Post-den emergence behavior of | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | polar bears in northern Alaska: a summary of research from 2002−2008 | | | |
| FWS2025_433 | FWS2025_28642 | 33 | 2019 | FWS2025_433_Smith M. A., B. K. Sullender, W.C. Koeppen, K. J. Kuletz, H. M. Renner, A.J. Poe. 2019. An assessment of climate change vulnerability for important bird areas in the Bering Sea and Aleutian Arc | Literature Cited | | |
| FWS2025_434 | FWS2025_28675 | 10 | 2020 | FWS2025_434_Smith, T. S., S. C. Amstrup, J. Kirschhoffer, G. York, and W.C. Program. 2020. Efficacy of aerial forward-looking infrared surveys for detecting polar bear maternal dens | Literature Cited | | |
| FWS2025_435 | FWS2025_28685 | 3 | 2007 | FWS2025_435_Smol, J. P., and M. S. V. Douglas. 2007. Crossing the final ecological threshold in high Arctic ponds | Literature Cited | | |
| FWS2025_436 | FWS2025_28688 | 6 | 2005 | FWS2025_436_Smol, J. P., Wolfe, A. P., Birks, H. J., Douglas, M. S. V., Jones, V. J., Korhola, A., Pienitz, R., Ruhland, K., Sorvari, S., Antoniades, D., Brooks, S. J., Fallu, M, Hughes, M., Keatley, B. E., Laing, T. E., Michelluti, N., Nazarova, L., Nyman, M., Paterson, A. M., Perren, B., Quinlan, R., Rautio, M., Saulnier-Talbot, E., Siitonen, S., Solovieva, N., and Weckstrom, J. 2005. Climate-driven regime shifts in the biological communities of arctic lakes | Literature Cited | | |
| FWS2025_437 | FWS2025_28694 | 9 | 2016 | FWS2025_437_Smultea, M.A., J. Brueggeman, F. Robertson, D. Fertl, C. Bacon, R.A. Rowlett, and G.A. Green. 2016. Polar bear (Ursus maritimus) behavior near icebreaker operations in the Chukchi Sea, 1991 | Literature Cited | | |
| FWS2025_438 | FWS2025_28703 | 9 | 2017 | FWS2025_438_Solovyeva, D. V., V. Y. Kokhanova, M. Gabrielson, and K. S. Christie. 2017. Testing for geographic variation in survival of Spectacled Eider (Somateria fischeri) populations in Chukotka, Russia and the Yukon-Kuskokwim Delta, Alaska | Literature Cited | | |
| FWS2025_439 | FWS2025_28712 | 31 | 2010 | FWS2025_439_Sonne, C. 2010. Health effects from long-range transported contaminants in Arctic top predators: an integrated review based on studies of polar bears and relevant model species | Literature Cited | | |
| FWS2025_440 | FWS2025_28743 | 33 | 2007 | FWS2025_440_Spady, T. J., D. G. Lindburg, and B. S. Durrant. 2007. Evolution of reproductive seasonality in bears | Literature Cited | | |
| FWS2025_441 | FWS2025_28776 | 3 | 1990 | FWS2025_441_St. Aubin, D. J. 1990. Physiological and toxic effects on pinnipeds | Literature Cited | | |
| FWS2025_442 | FWS2025_28779 | 15 | 2012 | FWS2025_442_Stabeno, P. J. et al. 2012. Comparison of warm and cold years on the southeastern Bering Sea shelf and some implications for the ecosystem | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_443 | FWS2025_28794 | 14 | 1993 | FWS2025_443_Stehn, R. A., C. P. Dau, B. Conant, and W. I. Butler. 1993. Decline of Spectacled Eiders Nesting in Western Alaska | Literature Cited | | |
| FWS2025_444 | FWS2025_28808 | 56 | 2013 | FWS2025_444_Stehn, R. A., W. W. Larned, and R. M. Platte. 2013. Analysis of aerial survey indices monitoring waterbird populations of the Arctic Coastal Plain, Alaska, 1986-2012 | Literature Cited | | |
| FWS2025_445 | FWS2025_28864 | 4 | 1988 | FWS2025_445_Stenhouse, G. B., L. J. Lee, and K. G. Poole. 1988. Some characteristics of polar bears killed during conflicts with humans in the Northwest Territories, 1976-86 | Literature Cited | | |
| FWS2025_446 | FWS2025_28868 | 18 | 2002 | FWS2025_446_Stirling, I. 2002. Polar bears and seals in the eastern Beaufort Sea and Amundsen Gulf: a synthesis of population trends and ecological relationships over three decades | Literature Cited | | |
| FWS2025_447 | FWS2025_28886 | 4 | 1977 | FWS2025_447_Stirling, I. & W.R. Archibald. 1977. Aspects of predation of seals by polar bears | Literature Cited | | |
| FWS2025_448 | FWS2025_28890 | 6 | 1993 | FWS2025_448_Stirling, I. & A.E. Derocher. 1993. Possible impacts of climatic warming on polar bears | Literature Cited | | |
| FWS2025_449 | FWS2025_28896 | 13 | 2012 | FWS2025_449_Stirling, I. & A.E. Derocher. 2012. Effects of climate warming on polar bears: a review of the evidence | Literature Cited | | |
| FWS2025_450 | FWS2025_28909 | 8 | 1997 | FWS2025_450_Stirling, I. and N.J. Lunn. 1997. Environmental fluctuations in arctic marine ecosystems as reflected by variability in reproduction of polar bears and ringed seals | Literature Cited | | |
| FWS2025_451 | FWS2025_28917 | 20 | 1995 | FWS2025_451_Stirling, I. and N.A. Øritsland. 1995. Relationships between estimates of ringed seal (Phoca hispida) and polar bear (Ursus maritimus) populations in the Canadian Arctic | Literature Cited | | |
| FWS2025_452 | FWS2025_28937 | 15 | 2006 | FWS2025_452_Stirling, I. and C.L. Parkinson. 2006. Possible effects of climate warming on selected populations of polar bears (Ursus maritimus) in the Canadian Arctic | Literature Cited | | |
| FWS2025_453 | FWS2025_28952 | 9 | 2004 | FWS2025_453_Stirling, I. and T.G. Smith. 2004. Implications of warm temperatures and unusual rain event for survival of ringed seals on the coast of southeastern Baffin Island | Literature Cited | | |
| FWS2025_454 | FWS2025_28961 | 14 | 1999 | FWS2025_454_Stirling, I., N.J. Lunn, and J. Iacozza. 1999. Long-term trends in the population ecology of polar bears in Western Hudson Bay in relation to climatic change | Literature Cited | | |
| FWS2025_455 | FWS2025_28975 | 10 | 2008 | FWS2025_455_Stirling, I., E. Richardson, G. W. Thiemann, and A. E. Derocher. 2008. Unusual predation attempts of polar bears on ringed seals in the southern Beaufort Sea: Possible significance of changing spring ice conditions | Literature Cited | | |
| FWS2025_456 | FWS2025_28985 | 16 | 2022 | FWS2025_456_Stirling, I., E.V. Regehr, C. Spencer, L.E. Burns, and K.L. Laidre. 2022. | Literature Cited | | |

| | | | | Using visual observations to compare the behavior of previously immobilized and non-immobilized wild polar bears | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_457 | FWS2025_29001 | 115 | 1991 | FWS2025_457_Stishov, M.S. 1991. Results of Aerial Counts of the Polar Bear Dens on the Arctic Coasts of the Extreme NE Asia | Literature Cited | | |
| FWS2025_458 | FWS2025_29116 | 12 | 2002 | FWS2025_458_Stout, J. H., K. A. Trust, J. F. Cochrane, R. S. Suydam, and L. T. Quakenbush. 2002. Environmental contaminants in four eider species from Alaska and arctic Russia | Literature Cited | | |
| FWS2025_459 | FWS2025_29128 | 109 | 2014 | FWS2025_459_Streever, B., and S. Bishop. 2014. Long-Term Ecological Monitoring in BP's North Slope Oil Fields Through 2013 | Literature Cited | | |
| FWS2025_460 | FWS2025_29237 | 10 | 2014 | FWS2025_460_Stroeve, J.C., T. Markus, L. Boisvert, J. Miller, and A. Barrett. 2014. Changes in Arctic melt season and implications for sea ice loss | Literature Cited | | |
| FWS2025_461 | FWS2025_29247 | 6 | 1993 | FWS2025_461_Swennen, C., J. C. H. Ursem, and P. Duiven. 1993. Determinate laying and egg attendance in common eiders | Literature Cited | | |
| FWS2025_462 | FWS2025_29253 | 38 | 1996 | FWS2025_462_TERA (Troy Ecological Research Associates). 1996. Distribution and abundance of spectacled eiders in the vicinity of Prudhoe Bay, Alaska: 1994 status report | Literature Cited | | |
| FWS2025_463 | FWS2025_29291 | 17 | 2002 | FWS2025_463_TERA (Troy Ecological Research Associates). 2002. Spectacled eider movements in the Beaufort Sea: Distribution and timing of use | Literature Cited | | |
| FWS2025_464 | FWS2025_29308 | 14 | 2013 | FWS2025_464_Thiemann G.W., A.E. Derocher, S.G. Cherry, N.J. Lunn, E. Peacock, and V. Sahanatien. 2013. Effects of chemical immobilization on the movement rates of free-ranging polar bears | Literature Cited | | |
| FWS2025_465 | FWS2025_29322 | 100 | 2019 | FWS2025_465_Thorson, J. T., M. Fossheim, F. J. Mueter, R. R. Lauth, R. Primicerio, B. Husson, J. Marsh, A. Dolgov, and S. G. Zador. 2019. Comparison of Near-bottom Fish Densities Show Rapid Community and Population Shifts in the Bering and Barents Seas | Literature Cited | | |
| FWS2025_466 | FWS2025_29422 | 14 | 2015 | FWS2025_466_Todd, V. L. G., I. B. Todd, J. C. Gardiner, E. C. N. Morrin, N. a. Macpherson, N. a. Dimarzio, and F. Thomsen. 2015. A review of direct and indirect impacts of marine dredging activities on marine mammals | Literature Cited | | |
| FWS2025_467 | FWS2025_29436 | 10 | 2009 | FWS2025_467_Towns, L., A.E. Derocher, I. Stirling, N.J. Lunn, and D. Hedman. 2009. Spatial and temporal patterns of problem polar bears in Churchill, Manitoba | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_468 | FWS2025_29446 | 5 | 2019 | FWS2025_468_Treinen, L. 2019. North Slope lease sales generate millions for state, but low prices dampen enthusiasm | Literature Cited | | |
| FWS2025_469 | FWS2025_29451 | 49 | 1997 | FWS2025_469_Trust, K.A., J. F. Cochrane, J. H. Stout. 1997. Environmental contaminants in three eider species from Alaska and Arctic Russia | Literature Cited | | |
| FWS2025_470 | FWS2025_29500 | 9 | 2000 | FWS2025_470_Trust, K., K. T. Rummel, A. M. Scheuhammer, I. L. Brisbin Jr., and M. G. Hooper. 2000. Contaminant exposure and biomarker responses in spectacled eiders (Somateria fischeri) from St. Lawrence Island, Alaska | Literature Cited | | |
| FWS2025_471 | FWS2025_29509 | 4 | 1987 | FWS2025_471_Tsubota, T., Y. Takahashi, and H. Kanagawa. 1987. Changes in serum progesterone levels and growth of fetuses in Hokkaido brown bears | Literature Cited | | |
| FWS2025_472 | FWS2025_29513 | 66 | 2023 | FWS2025_472_USGCRP (U.S. Global Change Research Program). 2023. Our Changing Planet: The U.S. Global Change Research Program for Fiscal Year 2023 | Literature Cited | | |
| FWS2025_473 | FWS2025_29579 | 8 | 1993 | FWS2025_473_USFWS (U.S. Fish and Wildlife Service). 1993. Final rule to list the Spectacled Eider as threatened | Literature Cited | | |
| FWS2025_474 | FWS2025_29587 | 157 | 1996 | FWS2025_474_USFWS (U.S. Fish and Wildlife Service). 1996. Spectacled Eider Recovery Plan | Literature Cited | | |
| FWS2025_475 | FWS2025_29744 | 241 | 1999 | FWS2025_475_USFWS (U.S. Fish and Wildlife Service). 1999. Population status and trends of sea ducks in Alaska | Literature Cited | | |
| FWS2025_476 | FWS2025_29985 | 20 | 2006 | FWS2025_476_USFWS (U.S. Fish and Wildlife Service). 2006. Final Revised Biological Opinion for Pioneer Natural Resources Alaska Inc.'s Oooguruk Development Project | Literature Cited | | |
| FWS2025_477 | FWS2025_30005 | 93 | 2008 | FWS2025_477_USFWS (U.S. Fish and Wildlife Service). 2008a. Determination of threatened status for the polar bear (Ursus maritimus) throughout its range; Final rule | Literature Cited | | |
| FWS2025_478 | FWS2025_30097 | 65 | 2008 | FWS2025_478_USFWS (U.S. Fish and Wildlife Service). 2008b. Programmatic Biological Opinion for Polar Bears (Ursus maritimus) on Beaufort Sea Incidental Take Regulations | Literature Cited | | |
| FWS2025_479 | FWS2025_30162 | 172 | 2009 | FWS2025_479_USFWS (U.S. Fish and Wildlife Service). 2009. Final Biological Opinion for Beaufort and Chukchi Sea Program Area Lease Sales and Associated Seismic Surveys and Exploratory Drilling | Literature Cited | | |
| FWS2025_480 | FWS2025_30334 | 9 | 2010 | FWS2025_480_USFWS (U.S. Fish and Wildlife Service). 2010a. Polar bear (Ursus maritimus): Southern Beaufort Sea stock | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_481 | FWS2025_30343 | 9 | 2010 | FWS2025_481_USFWS (U.S. Fish and Wildlife Service). 2010b. Polar Bear (Ursus Maritimus): Chukchi/Bering Seas Stock | Literature Cited | | |
| FWS2025_482 | FWS2025_30352 | 14 | 2011 | FWS2025_482_USFWS (U.S. Fish and Wildlife Service). 2011. ESA section 7 conference on the Pacific walrus and consultation for polar bear critical habitat for ongoing activities associated with Northstar | Literature Cited | | |
| FWS2025_483 | FWS2025_30366 | 205 | 2012 | FWS2025_483_USFWS (U.S. Fish and Wildlife Service). 2012. Biological Opinion and Conference Opinion for Oil and Gas Activities in the Beaufort and Chukchi Sea Planning Areas on Polar Bears (Ursus Maritimus), Polar Bear Critical Habitat, Spectacled Eiders (Somateria Fischeri), Spectacled Eider Critical Habitat, Steller's Eiders (Polysticta Stelleri), Kittlitz's Murrelets (Brachyramphus Brevirostris), and Yellow-Billed Loon (Gavia Adamsii), May 8, 2012 | Literature Cited | | |
| FWS2025_484 | FWS2025_30571 | 175 | 2013 | FWS2025_484_USFWS (U.S. Fish and Wildlife Service). 2013. Southwest Alaska Distinct Population Segment of the Northern Sea Otter (Enhydra lutris kenyoni) Recovery Plan | Literature Cited | | |
| FWS2025_485 | FWS2025_30746 | 43 | 2014 | FWS2025_485_USFWS (U.S. Fish and Wildlife Service). 2014. Five-year Review: Summary and Evaluation, Short-tailed Albatross (Phoebastria albatrus) | Literature Cited | | |
| FWS2025_486 | FWS2025_30789 | 89 | 2016 | FWS2025_486_USFWS (U.S. Fish and Wildlife Service). 2016. Polar bear (Ursus maritimus) Conservation Management Plan | Literature Cited | | |
| FWS2025_487 | FWS2025_30787 | 67 | 2017 | FWS2025_487_USFWS (U.S. Fish and Wildlife Service). 2017a. Five-year Review Polar Bear (Ursus maritimus) | Literature Cited | | |
| FWS2025_488 | FWS2025_30945 | 321 | 2017 | FWS2025_488_USFWS (U.S. Fish and Wildlife Service). 2017b. Polar Bear Deterrence Training Manual | Literature Cited | | |
| FWS2025_489 | FWS2025_31266 | 46 | 2018 | FWS2025_489_USFWS (U.S. Fish and Wildlife Service). 2018. 2018 North American Waterfowl Management Plan Update | Literature Cited | | |
| FWS2025_490 | FWS2025_31312 | 89 | 2019 | FWS2025_490_USFWS (U.S. Fish and Wildlife Service). 2019b. Biological Opinion on the Effects of Nanushuk Oil and Gas Development on the Spectacled Eider, Alaska-breeding Steller's Eider, Polar Bear, and Polar Bear Critical Habitat | Literature Cited | | |
| FWS2025_491 | FWS2025_31401 | 149 | 2019 | FWS2025_491_USFWS (U.S. Fish and Wildlife Service). 2019a. Status assessment of the Alaska-breeding population of Steller's eiders | Literature Cited | | |
| FWS2025_492 | FWS2025_31550 | 243 | 2020 | FWS2025_492_USFWS (U.S. Fish and Wildlife Service). 2020a. Biological Opinion for National | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Petroleum Reserve-Alaska Integrated Activity Plan | | | |
| FWS2025_493 | FWS2025_31793 | 3 | 2020 | FWS2025_493_USFWS. (U.S. Fish and Wildlife Service). 2020b. Estimating collision risk of spectacled eiders at onshore oil and gas facilities | Literature Cited | | |
| FWS2025_494 | FWS2025_31796 | 66 | 2021 | FWS2025_494_USFWS (U.S. Fish and Wildlife Service). 2021b. Marine Mammals; Incidental Take During Specified Activities; North Slope, Alaska | Literature Cited | | |
| FWS2025_495 | FWS2025_31862 | 150 | 2021 | FWS2025_495_USFWS (U.S. Fish and Wildlife Service). 2021a. Species Status Assessment for Spectacled eider (Somateria fischeri) | Literature Cited | | |
| FWS2025_496 | FWS2025_32012 | 203 | 2023 | FWS2025_496_USFWS (U.S. Fish and Wildlife Service). 2023c. Biological Opinion for Willow Master Development Plan | Literature Cited | | |
| FWS2025_497 | FWS2025_32215 | 78 | 2023 | FWS2025_497_USFWS (U.S. Fish and Wildlife Service). 2023b. Programmatic Biological Opinion for the Bureau of Land Management: Activities between June 1 and October 15, 2023, in Undeveloped Areas of the National Petroleum Reserve-Alaska | Literature Cited | | |
| FWS2025_498 | FWS2025_32293 | 133 | 2023 | FWS2025_498_USFWS (U.S. Fish and Wildlife Service). 2023a. Species Status Assessment for the Polar Bear (Ursus maritimus). Version 1.0, 18 August 2023 | Literature Cited | | |
| FWS2025_499 | FWS2025_32426 | 135 | 2024 | FWS2025_499_USFWS (U.S. Fish and Wildlife Service). 2024c. Biological Opinion for the North Slope Borough Community Winter Access Trail, North Slope, Alaska | Literature Cited | | |
| FWS2025_500 | FWS2025_32561 | 288 | 2024 | FWS2025_500_USFWS (U.S. Fish and Wildlife Service). 2024b. Programmatic Biological Opinion for the Coastal Plain Oil and Gas Lease Sale Program in the Arctic National Wildlife Refuge, Alaska | Literature Cited | | |
| FWS2025_501 | FWS2025_32849 | 14 | 2024 | FWS2025_501_USFWS (U.S. Fish and Wildlife Service). 2024a. Taking or Importing of Marine Mammals: Polar Bears during Specified Activities; North Slope, Alaska | Literature Cited | | |
| FWS2025_502 | FWS2025_32863 | 64 | 2025 | FWS2025_502_USFWS (U.S. Fish and Wildlife Service). 2025c. Biological Opinion for the Marine Mammals Management Office's Issuance of Letters of Authorization pursuant to the Marine Mammal Protection Act for intentional take of polar bears during otherwise lawful activities, 2025-2030 | Literature Cited | | |
| FWS2025_503 | FWS2025_32951 | 29 | 2025 | FWS2025_503_USFWS (U.S. Fish and Wildlife Service). 2025b. Biological Opinion for the Issuance of Revised Incidental Take Regulations for Specified Activities by the Alaska Oil and Gas | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Association on the North Slope, Alaska, 2025-2026 | | | |
| FWS2025_504 | FWS2025_33015 | 88 | 2025 | FWS2025_504_USFWS (U.S. Fish and Wildlife Service). 2025a. Intra-Service Biological Opinion for Migratory Bird Subsistence Hunting in Alaska: Regulations for the 2025 Spring/Summer Harvest | Literature Cited | | |
| FWS2025_505 | FWS2025_33044 | 262 | 2025 | FWS2025_505_USFWS (U.S. Fish and Wildlife Service). 2025e. Revised Biological Opinion for Alaska Liquified Natural Gas Project | Literature Cited | | |
| FWS2025_506 | FWS2025_33306 | 205 | 2025 | FWS2025_506_USFWS (U.S. Fish and Wildlife Service). 2025d. Status Assessment for the Alaska-breeding Population of Steller's Eiders (Polysticta stelleri) | Literature Cited | | |
| FWS2025_507 | FWS2025_33511 | 315 | 1998 | FWS2025_507_USFWS (U.S. Fish and Wildlife Service) and National Marine Fisheries Service (NMFS). 1998. Endangered Species Act Consultation Handbook, Procedures for Conducting Consultation and Conference Activities Under Section 7 of the Endangered Species Act | Literature Cited | | |
| FWS2025_508 | FWS2025_33826 | 11 | 2006 | FWS2025_508_USGS (U.S. Geological Survey). 2006. Biological response to ecological change along the Arctic Coastal Plain | Literature Cited | | |
| FWS2025_509 | FWS2025_33837 | 8 | 2003 | FWS2025_509_Van de Velde, F., O.M.I., I. Stirling, and E. Richardson. 2003. Polar bear (Ursus maritimus) denning in the area of the Simpson Peninsula, Nunavut. Arctic | Literature Cited | | |
| FWS2025_510 | FWS2025_33845 | 67 | 2012 | FWS2025_510_Vongraven, D., J. Aars, S. Amstrup, S.N. Atkinson, S. Belikov, E.W. Born, T.D. DeBruyn, A.E Derocher, G. Durner, M. Gill, N.J Lunn, M.E. Obbard, J. Omelak, N. Ovsyanikov, E. Peacock, E. Richardson, V. Sahanatien, I. Stirling, and Ø. Wiig. 2012. A circumpolar monitoring framework for polar bears | Literature Cited | | |
| FWS2025_511 | FWS2025_33912 | 15 | 2022 | FWS2025_511_Vongraven D., A.E. Derocher, N.W. Pilfold, and N.G. Yoccoz. 2022. Polar bear harvest patterns across the circumpolar Arctic | Literature Cited | | |
| FWS2025_512 | FWS2025_33927 | 12 | 2019 | FWS2025_512_Wagner, A. M. and A. J. Barker. 2019. Distribution of polycyclic aromatic hydrocarbons (PAHs) from legacy spills at an Alaskan Arctic site underlain by permafrost | Literature Cited | | |
| FWS2025_513 | FWS2025_33939 | 13 | 2017 | FWS2025_513_Ware, J.V., K.D. Rode, J.F. Bromaghin, D.C. Douglas, R.R. Wilson, E.V. Regehr, S.C. Amstrup, G.M. Durner, A.M. Pagano, J. Olson, C.T. Robbins, and H.T. Jansen. 2017. Habitat degradation affects the summer activity of polar bears | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWS2025_514 | FWS2025_33952 | 32 | 1992 | FWS2025_514_Warnock, N., and D. Troy. 1992. Distribution and abundance of spectacled eiders at Prudhoe Bay, Alaska: 1991 | Literature Cited | | |
| FWS2025_515 | FWS2025_33984 | 33 | 1976 | FWS2025_515_Weir, R. 1976. Annotated bibliography of bird kills at man-made obstacles: a review of the state of the art and solutions | Literature Cited | | |
| FWS2025_516 | FWS2025_34017 | 5 | 2015 | FWS2025_516_Whiteman, J.P., H.J. Harlow, G.M. Durner, R. Anderson-Sprecher, S.E Albeke, E.V. Regehr, S.C. Amstrup, and M. Ben-David. 2015. Summer declines in activity and body temperature offer polar bears limited energy savings | Literature Cited | | |
| FWS2025_517 | FWS2025_34022 | 19 | 2022 | FWS2025_517_Whiteman, J.P., H.J. Harlow, G.M. Durner, E.V. Regehr, A.M. Pagano, S.C. Amstrup, and M. Ben-David. 2022. The acute physiological response of polar bears to helicopter capture | Literature Cited | | |
| FWS2025_518 | FWS2025_34041 | 16 | 1995 | FWS2025_518_Wiig, Ø. 1995. Distribution of polar bears (Ursus maritimus) in the Svalbard area | Literature Cited | | |
| FWS2025_519 | FWS2025_34057 | 11 | 1998 | FWS2025_519_Wiig, Ø. 1998. Survival and reproductive rates for polar bears at Svalbard | Literature Cited | | |
| FWS2025_520 | FWS2025_34068 | 5 | 1999 | FWS2025_520_Wiig, Ø., A.E. Derocher, and S.E. Belikov. 1999. Ringed seal (Phoca hispida) breeding in the drifting pack ice of the Barents Sea | Literature Cited | | |
| FWS2025_521 | FWS2025_34073 | 33 | 2015 | FWS2025_521_Wiig, Ø., S. Amstrup, T. Atwood, K. Laidre, N. Lunn, M. Obbard, E. Regehr, and G. Thiemann. 2015. Ursus maritimus. The IUCN Red List of Threatened Species 2015: e.T22823A14871490 | Literature Cited | | |
| FWS2025_522 | FWS2025_34106 | 11 | 2017 | FWS2025_522_Wilder, J.M., D. Vongraven, T.C. Atwood, B. Hansen, A. Jessen, A. Kochnev, G. York, R. Vallender, D. Hedman, and M. Gibbons. 2017. Polar bear attacks on humans: Implications of a changing climate | Literature Cited | | |
| FWS2025_523 | FWS2025_34117 | 12 | 2020 | FWS2025_523_Wilson, R.R., and G.M. Durner. 2020. Seismic survey design and effects on maternal polar bear dens | Literature Cited | | |
| FWS2025_524 | FWS2025_34129 | 7 | 2004 | FWS2025_524_Wilson, H. M., M. R. Petersen, and D. Troy. 2004. Concentrations of metals and trace elements in blood of spectacled and king eiders in northern Alaska, USA | Literature Cited | | |
| FWS2025_525 | FWS2025_34136 | 8 | 2016 | FWS2025_525_Wilson, R. R., E. V. Regehr, K. D. Rode, and M. St. Martin. 2016. Invariant polar bear habitat selection during a period of sea ice loss | Literature Cited | | |
| FWS2025_526 | FWS2025_34144 | 23 | 2017 | FWS2025_526_Wilson, H. M., R. A. Stehn, and J. B. Fischer. 2017b. Aerial survey detection rates | Literature Cited | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | for spectacled eiders on the Arctic Coastal Plain, Alaska | | | |
| FWS2025_527 | FWS2025_34167 | 7 | 2017 | FWS2025_527_Wilson, R. R., E. V. Regehr, M. St. Martin, T. C. Atwood, E. Peacock, S. Miller, and G. Divoky. 2017a. Relative influences of climate change and human activity on the onshore distribution of polar bears | Literature Cited | | |
| FWS2025_528 | FWS2025_34174 | 47 | 2018 | FWS2025_528_Wilson, H. M., W. W. Larned, and M. A. Swaim. 2018. Abundance and Trends of Waterbird Breeding Populations on the Arctic Coastal Plain, Alaska, 1986-2017 | Literature Cited | | |
| FWS2025_529 | FWS2025_34221 | 11 | 2025 | FWS2025_529_Wilson, R.R. and E. M. Andersen. 2025. Model sensitivity limits attribution of greenhouse gas emissions to polar bear demographic rates | Literature Cited | | |
| FWS2025_530 | FWS2025_34232 | 110 | 2025 | FWS2025_530_Wilson, H. M., D. E. Safine, C. J. Frost, E. E. Osnas. 2025. Population indices, trends, and distribution of breeding waterbirds on the Arctic Coastal Plain, Alaska, 2007-2024 | Literature Cited | | |
| FWS2025_531 | FWS2025_34342 | 18 | 2021 | FWS2025_531_Woodruff, S., D. Gustine, and B. Benter. 2021. Characteristics of harvest and harvest reporting in the Chukchi Sea and Southern Beaufort Sea polar bear subpopulations, 1989–2020 | Literature Cited | | |
| FWS2025_532 | FWS2025_34360 | 22 | 2022 | FWS2025_532_Woodruff, S. P., Blank, J. J., Wisdom, S. S., Wilson, R. R., Durner, G. M., Atwood, T. C., Perham, C. J., and Pohl, C. H. M. 2022. Evaluating the efficacy of aerial infrared surveys to detect artificial polar bear dens | Literature Cited | | |
| FWS2025_533 | FWS2025_34382 | 61 | 2014 | FWS2025_533_Yokel, D. and J. Ver Hoef. 2014. Impacts to, and Recovery of, Tundra Vegetation from Winter Seismic Exploration and Ice Road Construction | Literature Cited | | |